1  J. Andrew Coombs (SBN 123881)
   *andy@coombspc.com*
2  Annie S. Wang (SBN 243027)
   *annie@coombspc.com*
3  J. Andrew Coombs, A Prof. Corp.
   517 East Wilson Avenue, Suite 202
4  Glendale, California 91206
   Telephone:   (818) 500-3200
5  Facsimile:   (818) 500-3201

6  Attorneys for Plaintiff
   Warner Bros. Home Entertainment Inc.
7
8  Dean Wheeler a/k/a T. Dean Wheeler
   a/k/a Thomas Dean Wheeler, an individual and
   d/b/a Amazon.com Seller thetdshop
9  4033 19th St. S
   Arlington, VA 22204
10 Telephone:   (571) 312-2585
   E-mail: *tdean4077@gmail.com*
11
12 Defendant, *in pro se*

                    JS-6

                  UNITED STATES DISTRICT COURT

13                CENTRAL DISTRICT OF CALIFORNIA

14

15 Warner Bros. Home Entertainment Inc.,      )   Case No.: CV12-9146 CAS (JEMx)
                                              )
16                          Plaintiff,        )   [~~PROPOSED~~] CONSENT DECREE
                                              )   AND PERMANENT  INJUNCTION
17         v.                                 )
                                              )
18 Dean Wheeler a/k/a T. Dean Wheeler         )
   a/k/a Thomas Dean Wheeler, an              )
19 individual and d/b/a Amazon.com Seller     )
   thetdshop and Does 1-10, inclusive,        )
20                                            )
                            Defendants.       )
21 _____  )

22         The Court, having read and considered the Joint Stipulation for Entry of

23 Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner

24 Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Dean Wheeler a/k/a T.

25 Dean Wheeler a/k/a Thomas Dean Wheeler, an individual and d/b/a Amazon.com

26 Seller thetdshop ("Defendant"), in this action, and good cause appearing therefore,

27 hereby:

28 */ / /*

ORDERS that based on the Parties' stipulation and only as to Defendant, his successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq*., and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendant.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendant has made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)      Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

   a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b)    Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c)    Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)    Each side shall bear its own fees and costs of suit.

6)    Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7)    This Injunction shall be deemed to have been served upon Defendant at the time of its execution by the Court.

8)    The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9)    The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10)    The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.

11)    This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent

decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.

DATED: July 18, 2013

_____
Hon. Christina A. Snyder
United States District Judge

PRESENTED BY:

J. Andrew Coombs, A Prof. Corp.

By: _____
      J. Andrew Coombs
      Annie S. Wang
Attorneys for Plaintiff Warner Bros.
Home Entertainment

Dean Wheeler a/k/a T. Dean Wheeler
a/k/a Thomas Dean Wheeler, an individual and
d/b/a Amazon.com Seller thetdshop

By: _____
      Dean Wheeler a/k/a T. Dean Wheeler
      a/k/a Thomas Dean Wheeler
Defendant, *in pro se*

## EXHIBIT A
## COPYRIGHT REGISTRATIONS

| Reg. No. | Description | Copyright Claimant |
|---|---|---|
| RE 810-505; RE810-504 | Clockwork Orange, A | Pandora, Inc. |
| PA 694-704 | Babylon 5: The Gathering | PTN Consortium |
| PA 957-059 | Babylon 5: In the Beginning | Time Warner Entertainment Company ("TWEC") |
| PA 929-365 | BABYLON 5: No Compromises | TWEC |
| PA 929-366 | BABYLON 5: The Very Long Night Of Londo Mollari | TWEC |
| PA 929-367 | BABYLON 5: The Paragon Of Animals | TWEC |
| PA 929-368 | BABYLON 5: A View From The Gallery | TWEC |
| PA 929-369 | BABYLON 5: Learning Curve | TWEC |
| PA 929-370 | BABYLON 5: Strange Relations | TWEC |
| PA 929-371 | BABYLON 5: Secrets Of The Soul | TWEC |
| PA 929-374 | BABYLON 5: Day Of The Dead | TWEC |
| PA 929-372 | BABYLON 5: In The Kingdom Of The Blind | TWEC |
| PA 929-373 | BABYLON 5: A Tragedy Of Telepaths | TWEC |
| PA 929-375 | BABYLON 5: Phoenix Rising | TWEC |
| PA 929-376 | BABYLON 5: Ragged Edge | TWEC |
| PA 929-377 | BABYLON 5: The Corps Is Mother, The Corps Is Father | TWEC |
| PA 929-378 | BABYLON 5: Mediations On The Abyss | TWEC |
| PA 929-379 | BABYLON 5: Darkness Ascending | TWEC |
| PA 929-380 | BABYLON 5: And All My Dreams, Torn Asunder | TWEC |
| PA 929-381 | BABYLON 5: Movements Of Fire And Shadow | TWEC |
| PA 929-382 | BABYLON 5: The Fall Of Centauri Prime | TWEC |
| PA 929-383 | BABYLON 5: The Wheel Of Fire | TWEC |
| PA 929-384 | BABYLON 5: Objects In Motion | TWEC |
| PA 929-385 | BABYLON 5: Objects At Rest | TWEC |
| PA 929-386 | BABYLON 5: Sleeping In Light | TWEC |
| PA 417-162 | Batman | Warner Brothers, Inc. ("WBI") |

| PA 1-271-539 | BATMAN BEGINS | Patalex III Productions, Ltd. |
|---|---|---|
| PA 1-119-908 | BATMAN BEYOND: King's Ransom | Warner Bros. Entertainment Inc. ("WBEI" |
| PA 1-119-523 | BATMAN BEYOND: Untouchable | WBEI |
| PA 1-119-528 | BATMAN BEYOND: Inqueling | WBEI |
| PA 1-119-527 | BATMAN BEYOND: Big Time | WBEI |
| PA 1-119-907 | BATMAN BEYOND: Out Of The Past | WBEI |
| PA 1-119-530 | BATMAN BEYOND: Speak No Evil | WBEI |
| PA 1-119-524 | BATMAN BEYOND: The Call Part 1 | WBEI |
| PA 1-119-532 | BATMAN BEYOND: The Call Part 2 | WBEI |
| PA 1-119-529 | BATMAN BEYOND: Betrayal | WBEI |
| PA 1-119-533 | BATMAN BEYOND: The Curse Of The Kobra Part 1 | WBEI |
| PA 1-119-909 | BATMAN BEYOND: The Curse Of The Kobra Part 2 | WBEI |
| PA 1-119-910 | BATMAN BEYOND: Countdown | WBEI |
| PA 1-122-041 | BATMAN BEYOND: Unmasked | WBEI |
| PA 582-972 | BATMAN: THE ANIMATED SERIES: On Leather Wings | Warner Brothers, a division of Time Warner Entertainment Company, L.P. ("WB") |
| PA 574-389 | BATMAN: THE ANIMATED SERIES: Christmas with the Joker | WB |
| PA 586-441 | BATMAN: THE ANIMATED SERIES: Nothing to Fear | WB |
| PA 589-506 | BATMAN: THE ANIMATED SERIES: The Last Laugh | WB |
| PA 586-463 | BATMAN: THE ANIMATED SERIES: Pretty Poison | WB |
| PA 574-390 | BATMAN: THE ANIMATED SERIES: The Underdwellers | WB |
| PA 586-461 | BATMAN: THE ANIMATED SERIES: P.O.V. | WB |
| PA 574-391 | BATMAN: THE ANIMATED SERIES: The Forgotten | WB |

| | | |
|---|---|---|
| PA 586-460 | BATMAN: THE ANIMATED SERIES: Be a Clown | WB |
| PA 589-508 | BATMAN: THE ANIMATED SERIES: Two-Face Part 1 | WB |
| PA 589-509 | BATMAN: THE ANIMATED SERIES: Two-Face Part 2 | WB |
| PA 586-462 | BATMAN: THE ANIMATED SERIES: It's Never Too Late | WB |
| PA 589-498 | BATMAN: THE ANIMATED SERIES: I've Got Batman in My Basement | WB |
| PA 582-971 | BATMAN: THE ANIMATED SERIES: Heart of Ice | WB |
| PA 582-970 | BATMAN: THE ANIMATED SERIES: Cat and Claw Part 1 | WB |
| PA 586-444 | BATMAN: THE ANIMATED SERIES: Cat and Claw Part 2 | WB |
| PA 605-108 | BATMAN: THE ANIMATED SERIES: See No Evil | WB |
| PA 574-392 | BATMAN: THE ANIMATED SERIES: Beware of Gray Ghost | WB |
| PA 601-543 | BATMAN: THE ANIMATED SERIES: Prophecy of Doom | WB |
| PA 586-443 | BATMAN: THE ANIMATED SERIES: Feat of Clay Part 1 | WB |
| PA 586-442 | BATMAN: THE ANIMATED SERIES: Feat of Clay Part 2 | WB |
| PA 586-437 | BATMAN: THE ANIMATED SERIES: Joker's Favor | WB |
| PA 574-393 | BATMAN: THE ANIMATED SERIES: Vendetta | WB |
| PA 589-499 | BATMAN: THE ANIMATED SERIES: Fear of Victory | WB |
| PA 589-507 | BATMAN: THE ANIMATED SERIES: The Clock King | WB |
| PA 586-440 | BATMAN: THE ANIMATED SERIES: Appointment in Crime Alley | WB |
| PA 574-404 | BATMAN: THE ANIMATED SERIES: Mad as a Hatter | WB |
| PA 574-394 | BATMAN: THE ANIMATED SERIES: Dreams in Darkness | WB |

| | | |
|---|---|---|
| PA 589-500 | BATMAN: THE ANIMATED SERIES: Eternal Youth | WBEI |
| PA 601-545 | BATMAN: THE ANIMATED SERIES: Perchance to Dream | WBEI |
| PA 574-404 | BATMAN: THE ANIMATED SERIES: The Cape and Cowl Conspiracy | WBEI |
| PA 607-504 | BATMAN: THE ANIMATED SERIES: Robin's Reckoning: Part 1 | WBEI |
| PA 607-501 | BATMAN: THE ANIMATED SERIES: Robin's Reckoning: Part 2 | WBEI |
| PA 607-510 | BATMAN: THE ANIMATED SERIES: The Laughing Fish | WBEI |
| PA 601-514 | BATMAN: THE ANIMATED SERIES: Night of the Ninja | WBEI |
| PA 601-517 | BATMAN: THE ANIMATED SERIES: Catch Scratch Fever | WBEI |
| PA 601-542 | BATMAN: THE ANIMATED SERIES: The Strange Secret of Bruce Wayne | WBEI |
| PA 607-506 | BATMAN: THE ANIMATED SERIES: Heart of Steel: Part 1 | WBEI |
| PA 607-507 | BATMAN: THE ANIMATED SERIES: Heart of Steel: Part 2 | WBEI |
| PA 607-508 | BATMAN: THE ANIMATED SERIES: If You're so Smart, Why aren't You Rich? | WBEI |
| PA 604-700 | BATMAN: THE ANIMATED SERIES: Joker's Wild | WBEI |
| PA 601-544 | BATMAN: THE ANIMATED SERIES: Tyger, Tyger | WBEI |
| PA 601-515 | BATMAN: THE ANIMATED SERIES: Moon of the Wolf | WBEI |
| PA 605-106 | BATMAN: THE ANIMATED SERIES: Day of the Samurai | WBEI |
| PA 601-546 | BATMAN: THE ANIMATED SERIES: Terror in the Sky | WBEI |
| PA 601-518 | BATMAN: THE ANIMATED SERIES: Almost Got 'im | WBEI |
| PA 605-105 | BATMAN: THE ANIMATED SERIES: Birds of a Feather | WBEI |
| PA 604-701 | BATMAN: THE ANIMATED SERIES: What is Reality? | WBEI |

| PA 601-516 | BATMAN: THE ANIMATED SERIES: I am the Night | WBEI |
|---|---|---|
| PA 607-503 | BATMAN: THE ANIMATED SERIES: Off Balance | WBEI |
| PA 605-107 | BATMAN: THE ANIMATED SERIES: The Man who Killed Batman | WBEI |
| PA 677-778 | BATMAN: THE ANIMATED SERIES: Mudslide | WBEI |
| PA 677-811 | BATMAN: THE ANIMATED SERIES: Paging the Crime Doctor | WBEI |
| PA 605-109 | BATMAN: THE ANIMATED SERIES: Zatanna | WBEI |
| PA 607-502 | BATMAN: THE ANIMATED SERIES: The Mechanic | WBEI |
| PA 607-505 | BATMAN: THE ANIMATED SERIES: Harley and Ivy | WBEI |
| PA 677-779 | BATMAN: THE ANIMATED SERIES: Shadow of the Bat Part 1 | WB |
| PA 607-511 | BATMAN: THE ANIMATED SERIES: Blind as a Bat | WB |
| PA 628-178 | BATMAN: THE ANIMATED SERIES: The Demon's Quest Part 1 | WB |
| PA 607-509 | BATMAN: THE ANIMATED SERIES: His Silicon Soul | WB |
| PA 677-780 | BATMAN: THE ANIMATED SERIES: Shadow of the Bat Part 2 | WB |
| PA 628-177 | BATMAN: THE ANIMATED SERIES: Fire From Olympus | WB |
| PA 628-179 | BATMAN: THE ANIMATED SERIES: The Demon's Quest Part 2 | WB |
| PA 628-176 | BATMAN: THE ANIMATED SERIES: Read My Lips | WB |
| PA 677-781 | BATMAN: THE ANIMATED SERIES: The Worry Men | WB |
| PA 711-885 | BATMAN: THE ANIMATED SERIES: Sideshow | WB |
| PA 777-767 | THE ADVENTURES OF BATMAN & ROBIN: A Bullet for Bullock | WB |
| PA 711-886 | BATMAN: THE ANIMATED SERIES: The Trial | WB |
| PA 711-887 | BATMAN: THE ANIMATED SERIES: Avatar | WB |

| | | |
|---|---|---|
| PA 711-888 | BATMAN: THE ANIMATED SERIES: House & Garden | WB |
| PA 777-766 | THE ADVENTURES OF BATMAN & ROBIN: The Terrible Trio | WB |
| PA 711-883 | BATMAN: THE ANIMATED SERIES: Harlequinade | WB |
| PA 741-780 | THE ADVENTURES OF BATMAN & ROBIN: Time Out of Joint | WB |
| PA 777-763 | THE ADVENTURES OF BATMAN & ROBIN: Catwalk | WB |
| PA 741-779 | THE ADVENTURES OF BATMAN & ROBIN:Bane | WB |
| PA 741-782 | THE ADVENTURES OF BATMAN & ROBIN: Baby-Doll | WB |
| PA 777-760 | THE ADVENTURES OF BATMAN & ROBIN: The Lion and the Unicorn | WB |
| PA 777-768 | THE ADVENTURES OF BATMAN & ROBIN: Showdown | WB |
| PA 741-781 | THE ADVENTURES OF BATMAN & ROBIN: Riddlers Reform | WB |
| PA 749-974 | THE ADVENTURES OF BATMAN & ROBIN: Second Chance | WB |
| PA 751-503 | THE ADVENTURES OF BATMAN & ROBIN: Harley's Holiday | WB |
| PA 751-502 | THE ADVENTURES OF BATMAN & ROBIN: Lock-up | WB |
| PA 751-535 | THE ADVENTURES OF BATMAN & ROBIN: Make'em Laugh | WB |
| PA 750-008 | THE ADVENTURES OF BATMAN & ROBIN: Deep Freeze | WB |
| PA 751-546 | THE ADVENTURES OF BATMAN & ROBIN: Batgirl Returns | WB |
| PA 991-093 | BATMAN: THE ANIMATED SERIES: Holiday Knights | WB |
| PA 990-997 | BATMAN: THE ANIMATED SERIES: Sins of the Father | WB |
| PA 991-078 | The new Batman Superman adventures: Cold Comfort | WB |
| PA 991-094 | BATMAN: THE ANIMATED SERIES: Double Talk | WB |

| | | |
|---|---|---|
| PA 990-996 | The new Batman Superman adventures:  You Scratch My Back | WB |
| PA 991-072 | BATMAN: THE ANIMATED SERIES: Never Fear | WB |
| PA 991-079 | BATMAN: THE ANIMATED SERIES: Joker's Millions | WB |
| PA 991-070 | BATMAN: THE ANIMATED SERIES: Growing Pains | WB |
| PA 990-992 | The new Batman Superman adventures: Love is a Croc | WB |
| PA 991-073 | BATMAN: THE ANIMATED SERIES: Torch Song | WB |
| PA 991-065 | BATMAN: THE ANIMATED SERIES: The Ultimate Thrill | WB |
| PA 991-077 | BATMAN: THE ANIMATED SERIES: Over the Edge | WB |
| PA 990-995 | The new Batman Superman adventures: Mean Seasons | WB |
| PA 991-082 | BATMAN: THE ANIMATED SERIES: Critters | WB |
| PA 991-066 | BATMAN: THE ANIMATED SERIES: Cult of the Cat | WB |
| PA 991-069 | BATMAN: THE ANIMATED SERIES: Animal Act | WB |
| PA 991-084 | BATMAN: THE ANIMATED SERIES: Old Wounds | WB |
| PA 991-081 | BATMAN: THE ANIMATED SERIES: The Demon Within | WB |
| PA 991-090 | BATMAN: THE ANIMATED SERIES: Legends of the Dark Knight | WB |
| PA 991-058 | BATMAN: THE ANIMATED SERIES: Girls' Night Out | WB |
| PA 991-060 | BATMAN: THE ANIMATED SERIES: Mad Love | WB |
| PA 991-067 | BATMAN: THE ANIMATED SERIES: Chemistry | WB |
| PA 991-068 | BATMAN: THE ANIMATED SERIES: Beware of the Creeper | WB |
| PA 991-085 | BATMAN: THE ANIMATED SERIES: Judgment Day | WB |

| | | |
|---|---|---|
| PA 1-320-979 | BIG LOVE: The Pilot | Home Box Office, Inc. ("HBO") |
| PA 1-319-374 | BIG LOVE: Viagra Blue | HBO |
| PA 1-319-373 | BIG LOVE: Home Invasion | HBO |
| PA 1-320-982 | BIG LOVE: Eclipse | HBO |
| PA 1-320-983 | BIG LOVE: Affair | HBO |
| PA 1-320-984 | BIG LOVE: Roberta's Funeral | HBO |
| PA 1-320-985 | BIG LOVE: Eviction | HBO |
| PA 1-325-915 | BIG LOVE: Easter | HBO |
| PA 1-320-981 | BIG LOVE: A Barbecue For Betty | HBO |
| PA 1-320-978 | BIG LOVE: The Baptism | HBO |
| PA 1-320-139 | BIG LOVE: Where There's A Will | HBO |
| PA 1-340-778 | BIG LOVE: The Ceremony | HBO |
| PA 1-386-822 | BIG LOVE: Damage Control | HBO |
| PA 1-386-697 | BIG LOVE: The Writing On The Wall | HBO |
| PA 1-589-437 | BIG LOVE: Reunion | HBO |
| PA 1-589-430 | BIG LOVE: Rock And A Hard Place | HBO |
| PA 1-589-429 | BIG LOVE: Vision Thing | HBO |
| PA 1-589-425 | BIG LOVE: Dating Game | HBO |
| PA 1-593-023 | BIG LOVE: Good Guys And Bad Guys | HBO |
| PA 1-593-027 | BIG LOVE: Kingdom Come | HBO |
| PA 1-593-063 | BIG LOVE: Circle The Wagons | HBO |
| PA 1-593-061 | BIG LOVE: The Happiest Girl… | HBO |
| PA 1-593-060 | BIG LOVE: Take Me As I Am | HBO |
| PA 1-593-059 | BIG LOVE: Oh, Pioneers | HBO |
| PA 1-663-632 | BIG LOVE: Block Party | HBO |
| PA 1-636-013 | BIG LOVE: Empire | HBO |
| PA 1-636-015 | BIG LOVE: Prom Queen | HBO |
| PA 1-636-014 | BIG LOVE: On Trial | HBO |
| PA 1-636-012 | BIG LOVE: For Better Or For Worse | HBO |
| PA 1-636-016 | BIG LOVE: Come, Ye Saints | HBO |
| PA 1-663-307 | BIG LOVE: Fight Or Flight | HBO |
| PA 1-663-938 | BIG LOVE: Rough Edges | HBO |
| PA 1-661-917 | BIG LOVE: Outer Darkness | HBO |
| PA 1-661-969 | BIG LOVE: Sacrament | HBO |
| PA 1-676-099 | BIG LOVE: Free At Last | HBO |
| PA 1-676-086 | BIG LOVE: The Greater Good | HBO |
| PA 1-676-097 | BIG LOVE: Strange Bedfellows | HBO |
| PA 1-676-087 | BIG LOVE: The Mighty And Strong | HBO |

| | | |
|---|---|---|
| PA 1-680-449 | BIG LOVE: Sins Of The Father | HBO |
| PA 1-680-393 | BIG LOVE: Under One Roof | HBO |
| PA 1-680-392 | BIG LOVE: Blood Atonement | HBO |
| PA 1-680-394 | BIG LOVE: Next Ticket Out | HBO |
| PA 1-679-719 | BIG LOVE: End Of Days | HBO |
| PA 1-733-273 | BIG LOVE: Winter | HBO |
| PA 1-729-909 | BIG LOVE: A Seat At The Table | HBO |
| PA 1-729-896 | BIG LOVE: Certain Poor Shepherds | HBO |
| PA 1-732-179 | BIG LOVE: The Oath | HBO |
| PA 1-741-708 | BIG LOVE: The Special Relationship | HBO |
| PA 1-736-212 | BIG LOVE: D.I.V.O.R.C.E | HBO |
| PA 1-741-709 | BIG LOVE: Til Death Do Us Part | HBO |
| PA 1-743-659 | BIG LOVE: The Noose Tightens | HBO |
| PA 1-737-340 | BIG LOVE: Exorcism | HBO |
| PA 1-396-851 | BIG LOVE: Where Men And Mountains Meet | HBO |
| PA 1-396-851 | BIG LOVE: Where Men And Mountains Meet | HBO |
| PA 1-765-830 | BOARDWALK EMPIRE: 21 | HBO |
| PA 1-765-841 | BOARDWALK EMPIRE: Ourselves Alone | HBO |
| PA 1-765-838 | BOARDWALK EMPIRE: Dangerous Maid | HBO |
| PA 1-769-620 | BOARDWALK EMPIRE:: What Does The Bee Do? | HBO |
| PA 1-769-650 | BOARDWALK EMPIRE: Gimcrack & Bunkum | HBO |
| PA 1-769-789 | BOARDWALK EMPIRE: The Age Of Reason | HBO |
| PA 1-769-786 | BOARDWALK EMPIRE: Peg Of Old | HBO |
| PA 1-774-955 | BOARDWALK EMPIRE: Two Boats And A Lifeguard | HBO |
| PA 1-774-428 | BOARDWALK EMPIRE: Battle Of The Century | HBO |
| PA 1-772-465 | BOARDWALK EMPIRE: Georgia Peaches | HBO |
| PA 1-772-461 | BOARDWALK EMPIRE: Under God's Power She Flourishes | HBO |
| PA 1-776-120 | BOARDWALK EMPIRE: To The Lost | HBO |
| PA 1-709-032 | BORED TO DEATH: Escape from the Dungeon! | HBO |
| PA 1-704-217 | BORED TO DEATH: Make it Quick, Fitzgerald! | HBO |
| PA 1-709-093 | BORED TO DEATH: The Gowanus Canal Has Gonorrhea! | HBO |
| PA 1-709-097 | BORED TO DEATH: I've Been Living Like A Demented God! | HBO |
| PA 1-709-042 | BORED TO DEATH: Forty-Two Down! | HBO |
| PA 1-709-091 | BORED TO DEATH: The Case Of The Grievous Clerical Error! | HBO |

| | | |
|---|---|---|
| PA 1-709-246 | BORED TO DEATH: Escape from the Castle! | HBO |
| PA 1-709-244 | BORED TO DEATH: Super Ray Is Mortal! | HBO |
| PA 1-800-005 | CHUCK: Chuck Versus The Zoom | WBEI |
| PA 1-830-373 | CHUCK: Chuck Versus The Bearded Bandit | WBEI |
| PA 1-830-358 | CHUCK: Chuck Versus The Frosted Tips | WBEI |
| PA 1-830-395 | CHUCK: Chuck Versus The Business Trip | WBEI |
| PA 1-830-379 | CHUCK: Chuck Versus The Hack Off | WBEI |
| PA 1-830-361 | CHUCK: Chuck Versus The Curse | WBEI |
| PA 1-830-364 | CHUCK: Chuck Versus The Santa Suit | WBEI |
| PA 1-830-765 | CHUCK: Chuck Versus The Baby | WBEI |
| PA 1-830-658 | CHUCK: Chuck Versus The Kept Man | WBEI |
| PA 1-830-659 | CHUCK: Chuck Versus Bo | WBEI |
| PA 1-830-385 | CHUCK: Chuck Versus The Bullet Train | WBEI |
| PA 1-830-662 | CHUCK: Chuck Versus Sarah | WBEI |
| PA 1-800-007 | CHUCK: Chuck Versus The Goodbye | WBEI |
| PA 697-316 | Cobb | Warner Brothers Productions, Ltd., Monarchy Enterprises, BV & Regency Entertainment |
| PA 985-073 | CURB YOUR ENTHUSIASM: Pilot | HBO |
| PA 1-066-927 | CURB YOUR ENTHUSIASM: The Pants Tent | HBO |
| PA 1-066-926 | CURB YOUR ENTHUSIASM: Ted and Mary | HBO |
| PA 1-066-925 | CURB YOUR ENTHUSIASM: Porno Gil | HBO |
| PA 1-066-924 | CURB YOUR ENTHUSIASM: The Bracelet | HBO |
| PA 1-066-922 | CURB YOUR ENTHUSIASM: Interior Decorator | HBO |
| PA 1-067-256 | CURB YOUR ENTHUSIASM: The Wire | HBO |
| PA 1-067-258 | CURB YOUR ENTHUSIASM: AAMCO | HBO |
| PA 1-067-257 | CURB YOUR ENTHUSIASM: Beloved Aunt | HBO |
| PA 1-067-259 | CURB YOUR ENTHUSIASM: Affirmative Action | HBO |
| PA 1-067-252 | CURB YOUR ENTHUSIASM: The Group | HBO |
| PA 1-065-855 | CURB YOUR ENTHUSIASM: The Car Salesman | HBO |
| PA 1-057-208 | CURB YOUR ENTHUSIASM: Thor | HBO |

| | | |
|---|---|---|
| PA 1-057-209 | CURB YOUR ENTHUSIASM: Trick or Treat | HBO |
| PA 1-069-485 | CURB YOUR ENTHUSIASM: The Shrimp Incident | HBO |
| PA 1-057-219 | CURB YOUR ENTHUSIASM: The Thong | HBO |
| PA 1-069-513 | CURB YOUR ENTHUSIASM: The Acupuncturist | HBO |
| PA 1-069-477 | CURB YOUR ENTHUSIASM: The Doll | HBO |
| PA 1-069-512 | CURB YOUR ENTHUSIASM: Shaq | HBO |
| PA 1-068-668 | CURB YOUR ENTHUSIASM: The Baptism | HBO |
| PA 1-068-669 | CURB YOUR ENTHUSIASM: The Massage | HBO |
| PA 1-112-369 | CURB YOUR ENTHUSIASM: Chet's Shirt | HBO |
| PA 1-112-370 | CURB YOUR ENTHUSIASM: The Benadryl Brownie | HBO |
| PA 1-085-804 | CURB YOUR ENTHUSIASM: Club Soda And Salt | HBO |
| PA 1-196-195 | CURB YOUR ENTHUSIASM: The Nanny From Hell | HBO |
| PA 1-113-207 | CURB YOUR ENTHUSIASM: The Terrorist Attack | HBO |
| PA 1-116-330 | CURB YOUR ENTHUSIASM: The Special Section | HBO |
| PA 1-113-199 | CURB YOUR ENTHUSIASM: The Corpse-Sniffing Dog | HBO |
| PA 1-113-208 | CURB YOUR ENTHUSIASM: Krazee-Eyez Killa | HBO |
| PA 1-110-843 | CURB YOUR ENTHUSIASM: Mary, Joseph And Larry | HBO |
| PA 1-110-844 | CURB YOUR ENTHUSIASM: The Grand Opening | HBO |
| PA 1-214-046 | CURB YOUR ENTHUSIASM: Mel's Offer | HBO |
| PA 1-214-047 | CURB YOUR ENTHUSIASM: Ben's Birthday Party | HBO |
| PA 1-214-048 | CURB YOUR ENTHUSIASM: The Blind Date | HBO |
| PA 1-214-049 | CURB YOUR ENTHUSIASM: The Weatherman | HBO |
| PA 1-217-473 | CURB YOUR ENTHUSIASM: The 5 Wood | HBO |
| PA 1-217-474 | CURB YOUR ENTHUSIASM: The Car Pool Lane | HBO |
| PA 1-217-468 | CURB YOUR ENTHUSIASM: The Surrogate | HBO |
| PA 1-217-475 | CURB YOUR ENTHUSIASM: Wandering Bear | HBO |
| PA 1-227-638 | CURB YOUR ENTHUSIASM: The Survivor | HBO |

| | | |
|---|---|---|
| PA 1-226-021 | CURB YOUR ENTHUSIASM: Opening Night | HBO |
| PA 1-297-558 | CURB YOUR ENTHUSIASM: The Larry David Sandwich | HBO |
| PA 1-297-564 | CURB YOUR ENTHUSIASM: The Bowtie | HBO |
| PA 1-304-596 | CURB YOUR ENTHUSIASM: The Christ Nail | HBO |
| PA 1-288-498 | CURB YOUR ENTHUSIASM: Kamikaze Bingo | HBO |
| PA 1-288-500 | CURB YOUR ENTHUSIASM: Lewis Needs A Kidney | HBO |
| PA 1-288-502 | CURB YOUR ENTHUSIASM: The Smoking Jacket | HBO |
| PA 1-288-501 | CURB YOUR ENTHUSIASM: The Seder | HBO |
| PA 1-305-866 | CURB YOUR ENTHUSIASM: The Ski Lift | HBO |
| PA 1-291-180 | CURB YOUR ENTHUSIASM: The Korean Bookie | HBO |
| PA 1-291-181 | CURB YOUR ENTHUSIASM: The End | HBO |
| PA 1-598-230 | CURB YOUR ENTHUSIASM: Meet The Blacks | HBO |
| PA 1-599-784 | CURB YOUR ENTHUSIASM: The Anonymous Donor | HBO |
| PA 1-593-628 | CURB YOUR ENTHUSIASM: The Ida Funkhouser Roadside Memorial | HBO |
| PA 1-599-779 | CURB YOUR ENTHUSIASM: The Lefty Call | HBO |
| PA 1-599-781 | CURB YOUR ENTHUSIASM: The Freak Book | HBO |
| PA 1-599-783 | CURB YOUR ENTHUSIASM: The Rat Dog | HBO |
| PA 1-599-780 | CURB YOUR ENTHUSIASM: The Tivo Guy | HBO |
| PA 1-602-801 | CURB YOUR ENTHUSIASM: The N Word | HBO |
| PA 1-596-544 | CURB YOUR ENTHUSIASM: The Therapists | HBO |
| PA 1-596-545 | CURB YOUR ENTHUSIASM: The Bat Mitzvah | HBO |
| PA 1-744-136 | CURB YOUR ENTHUSIASM: The Divorce | HBO |
| PA 1-746-580 | CURB YOUR ENTHUSIASM: The Safe House | HBO |
| PA 1-739-186 | CURB YOUR ENTHUSIASM: Palestinian Chicken | HBO |
| PA 1-740-510 | CURB YOUR ENTHUSIASM: The Smiley Face | HBO |
| PA 1-740-509 | CURB YOUR ENTHUSIASM: Vow of Silence | HBO |
| PA 1-740-508 | CURB YOUR ENTHUSIASM: The Hero | HBO |
| PA 1-746-589 | CURB YOUR ENTHUSIASM: The Bi-Sexual | HBO |
| PA 1-744-140 | CURB YOUR ENTHUSIASM: Car Periscope | HBO |
| PA 1-748-790 | CURB YOUR ENTHUSIASM: Mister Softee | HBO |
| PA 1-675-545 | CURB YOUR ENTHUSIASM: Seinfeld | HBO |
| PA 1-747-827 | CURB YOUR ENTHUSIASM: Larry vs. Michael J. Fox | HBO |

| PA 1-227-680 | DEADWOOD: Deadwood | HBO |
|---|---|---|
| PA 1-231-791 | DEADWOOD: Deep Water | HBO |
| PA 1-231-792 | DEADWOOD: Reconnoitering The Rim | HBO |
| PA 1-227-640 | DEADWOOD: Here Was A Man | HBO |
| PA 1-227-633 | DEADWOOD: The Trial Of Jack McCall | HBO |
| PA 1-227-641 | DEADWOOD: Plague | HBO |
| PA 1-232-758 | DEADWOOD: Bullock Returns To The Camp | HBO |
| PA 1-232-759 | DEADWOOD: Suffer The Little Children | HBO |
| PA 1-232-744 | DEADWOOD: No Other Sons Or Daughters | HBO |
| PA 1-232-740 | DEADWOOD: Mr. Wu | HBO |
| PA 1-233-007 | DEADWOOD: Jewels Boot Is Made For Walking | HBO |
| PA 1-233-008 | DEADWOOD: Sold Under Sin | HBO |
| PA 1-354-918 | DEADWOOD: A Lie Agreed Upon, Part I | HBO |
| PA 1-354-919 | DEADWOOD: A Lie Agreed Upon, Part II | HBO |
| PA 1-272-613 | DEADWOOD: New Money | HBO |
| PA 1-272-614 | DEADWOOD: Requiem For A Gleet | HBO |
| PA 1-274-760 | DEADWOOD: Complications | HBO |
| PA 1-274-767 | DEADWOOD: Something Very Expensive | HBO |
| PA 1-274-768 | DEADWOOD: E. B. Was Left Out | HBO |
| PA 1-280-307 | DEADWOOD: Childish Things | HBO |
| PA 1-277-128 | DEADWOOD: Amalgamation And Capital | HBO |
| PA 1-275-223 | DEADWOOD: Advances None Miraculous | HBO |
| PA 1-275-224 | DEADWOOD: The Whores Can Come | HBO |
| PA 1-275-225 | DEADWOOD: Boy The Earth Talks-To | HBO |
| PA 1-324-821 | DEADWOOD: Tell Your God To Ready For Blood | HBO |
| PA 1-324-841 | DEADWOOD: I Am Not The Fine Man You Take Me For | HBO |
| PA 1-324-842 | DEADWOOD: True Colors | HBO |
| PA 1-325-040 | DEADWOOD: Full Faith And Credit | HBO |
| PA 1-325-041 | DEADWOOD: A Two Headed Beast | HBO |
| PA 1-325-042 | DEADWOOD: A Rich Find | HBO |
| PA 1-325-043 | DEADWOOD: Unauthorized Cinnamon | HBO |
| PA 1-340-844 | DEADWOOD: Leviathan Smiles | HBO |
| PA 1-340-840 | DEADWOOD: Amateur Night | HBO |
| PA 1-353-510 | DEADWOOD: A Constant Throb | HBO |
| PA 1-353-507 | DEADWOOD: The Catbird Sear | HBO |
| PA 1-261-131 | DEADWOOD: Tell Him Something Pretty | HBO |

| PA 676-175 | Don Juan DeMarco | New Line Productions, Inc. ("NLPI") |
|---|---|---|
| PA 1-240-293 | ENTOURAGE: Pilot | HBO |
| PA 1-240-302 | ENTOURAGE: The Review | HBO |
| PA 1-239-616 | ENTOURAGE: Talk Show | HBO |
| PA 1-239-614 | ENTOURAGE: Date Night | HBO |
| PA 1-239-615 | ENTOURAGE: The Script And The Sherpa | HBO |
| PA 1-239-617 | ENTOURAGE: Busey And The Beach | HBO |
| PA 1-239-618 | ENTOURAGE: The Scene | HBO |
| PA 1-246-506 | ENTOURAGE: New York | HBO |
| PA 1-280-550 | ENTOURAGE: The System | HBO |
| PA 1-275-228 | ENTOURAGE: The New Car | HBO |
| PA 1-283-280 | ENTOURAGE: Aquamansion | HBO |
| PA 1-283-279 | ENTOURAGE: The Offer | HBO |
| PA 1-218-704 | ENTOURAGE: Neighbors | HBO |
| PA 1-291-312 | ENTOURAGE: Chinatown | HBO |
| PA 1-280-655 | ENTOURAGE: The Sundance Kids | HBO |
| PA 1-280-656 | ENTOURAGE: Oh Mandy | HBO |
| PA 1-280-657 | ENTOURAGE: I Love You Too | HBO |
| PA 1-280-658 | ENTOURAGE: The Bat Mitzvah | HBO |
| PA 1-280-659 | ENTOURAGE: Blue Balls Lagoon | HBO |
| PA 1-280-660 | ENTOURAGE: Good Morning Saigon | HBO |
| PA 1-304-698 | ENTOURAGE: Exodus | HBO |
| PA 1-304-703 | ENTOURAGE: The Abyss | HBO |
| PA 1-335-588 | ENTOURAGE: Aquamom | HBO |
| PA 1-324-965 | ENTOURAGE: One Day In The Valley | HBO |
| PA 1-324-966 | ENTOURAGE: Dominated | HBO |
| PA 1-324-967 | ENTOURAGE: Guys And Dolls | HBO |
| PA 1-324-968 | ENTOURAGE: Crash And Burn | HBO |
| PA 1-342-217 | ENTOURAGE: Three's Company | HBO |
| PA 1-335-640 | ENTOURAGE: Strange Days | HBO |
| PA 1-335-591 | ENTOURAGE: The Release | HBO |
| PA 1-335-586 | ENTOURAGE: Vegas Baby, Vega! | HBO |
| PA 1-335-589 | ENTOURAGE: I Wanna Be Sedated | HBO |
| PA 1-335-587 | ENTOURAGE: What About Bob | HBO |
| PA 1-353-971 | ENTOURAGE: Sorry, Ari | HBO |
| PA 1-374-951 | ENTOURAGE: Less Than 30 | HBO |
| PA 1-374-952 | ENTOURAGE: Dog Day Afternoon | HBO |
| PA 1-374-953 | ENTOURAGE: Manic Monday | HBO |

| | | |
|---|---|---|
| PA 1-374-954 | ENTOURAGE: Gotcha! | HBO |
| PA 1-374-955 | ENTOURAGE: Return Of The King | HBO |
| PA 1-374-956 | ENTOURAGE: The Resurrection | HBO |
| PA 1-379-031 | ENTOURAGE: The Prince's Bribe | HBO |
| PA 1-386-711 | ENTOURAGE: Adios Amigo | HBO |
| PA 1-386-709 | ENTOURAGE: Welcome To The Jungle | HBO |
| PA 1-386-797 | ENTOURAGE: The First Cut Is The Deepest | HBO |
| PA 1-386-798 | ENTOURAGE: Malibooty | HBO |
| PA 1-386-799 | ENTOURAGE: Sorry, Harvey | HBO |
| PA 1-386-804 | ENTOURAGE: The Dream Team | HBO |
| PA 1-386-796 | ENTOURAGE: The Weho Ho | HBO |
| PA 1-589-422 | ENTOURAGE: The Day Fu*kers | HBO |
| PA 1-589-434 | ENTOURAGE: Gary's Desk | HBO |
| PA 1-589-433 | ENTOURAGE: The Young And The Stoned | HBO |
| PA 1-593-012 | ENTOURAGE: Snow Job | HBO |
| PA 1-593-014 | ENTOURAGE: No Cannes Do | HBO |
| PA 1-593-064 | ENTOURAGE: The Cannes Kids | HBO |
| PA 1-654-413 | ENTOURAGE: Fantasy Island | HBO |
| PA 1-654-416 | ENTOURAGE: Unlike A Virgin | HBO |
| PA 1-654-419 | ENTOURAGE: The All Out Fall Out | HBO |
| PA 1-654-421 | ENTOURAGE: Fire Sale | HBO |
| PA 1-654-422 | ENTOURAGE: Tree Trippers | HBO |
| PA 1-654-423 | ENTOURAGE: Redomption | HBO |
| PA 1-654-407 | ENTOURAGE: Gotta Look Up To Get Down | HBO |
| PA 1-654-411 | ENTOURAGE: First Class jerk | HBO |
| PA 1-661-871 | ENTOURAGE: Pie | HBO |
| PA 1-661-870 | ENTOURAGE: Seth Green Day | HBO |
| PA 1-663-847 | ENTOURAGE: Play'n With Fire | HBO |
| PA 1-654-410 | ENTOURAGE: Return To Queens Blvd. | HBO |
| PA 1-666-629 | ENTOURAGE: Drive | HBO |
| PA 1-666-634 | ENTOURAGE: Amongst Friends | HBO |
| PA 1-666-631 | ENTOURAGE: One Car, Two Car, Red Car, Blue Car | HBO |
| PA 1-666-613 | ENTOURAGE: Runnin' On E | HBO |
| PA 1-666-625 | ENTOURAGE: Fore! | HBO |
| PA 1-666-618 | ENTOURAGE: Murphy's Lie | HBO |
| PA 1-666-620 | ENTOURAGE: No More Drama | HBO |
| PA 1-666-622 | ENTOURAGE: The Sorkin Notes | HBO |
| PA 1-666-616 | ENTOURAGE: Security Brief's | HBO |
| PA 1-666-626 | ENTOURAGE: Berried Alive | HBO |

| PA 1-666-682 | ENTOURAGE: Scared Straight | HBO |
|---|---|---|
| PA 1-667-568 | ENTOURAGE: Give A Little Bit | HBO |
| PA 1-697-280 | ENTOURAGE: Stunted | HBO |
| PA 1-697-285 | ENTOURAGE: Buzzed | HBO |
| PA 1-704-328 | ENTOURAGE: Dramedy | HBO |
| PA 1-699-106 | ENTOURAGE: Tequila Sunrise | HBO |
| PA 1-699-105 | ENTOURAGE: Bottoms Up | HBO |
| PA 1-706-302 | ENTOURAGE: Hair | HBO |
| PA 1-706-285 | ENTOURAGE: Tequila And Coke | HBO |
| PA 1-706-311 | ENTOURAGE: Sniff Sniff Gang Bang | HBO |
| PA 1-706-303 | ENTOURAGE: Porn Scenes From An Italian Restaurant | HBO |
| PA 1-706-307 | ENTOURAGE: Lose Yourself | HBO |
| PA 1-751-680 | ENTOURAGE: Home Sweet Home | HBO |
| PA 1-751-679 | ENTOURAGE: Out With A Bang | HBO |
| PA 1-759-114 | ENTOURAGE: One Last Shot | HBO |
| PA 1-759-119 | ENTOURAGE: Whiz Kid | HBO |
| PA 1-759-118 | ENTOURAGE: Motherf*cker | HBO |
| PA 1-764-686 | ENTOURAGE: The Big Bang | HBO |
| PA 1-765-845 | ENTOURAGE: Second To Last | HBO |
| PA 1-765-833 | ENTOURAGE: The End | HBO |
| PA 1-259-170 | EXTRAS: Ben Stiller | BBC |
| PA 1-259-171 | EXTRAS: Ross Kemp | BBC |
| PA 1-259-158 | EXTRAS: Kate Winslet | BBC |
| PA 1-259-150 | EXTRAS: Les Dennis | BBC |
| PA 1-259-159 | EXTRAS: Samuel L Jackson | BBC |
| PA 1-259-169 | EXTRAS: Patrick Stewart | BBC |
| PA 1-366-583 | EXTRAS: Orlando Bloom | BBC |
| PA 1-366-579 | EXTRAS: David Bowie | BBC |
| PA 1-366-582 | EXTRAS: Daniel Radcliffe | BBC |
| PA 1-369-057 | EXTRAS: Chris Martin | BBC |
| PA 1-369-056 | EXTRAS: Sir Ian McKellen | BBC |
| PA 1-369-058 | EXTRAS: Jonathan Ross | BBC |
| PA 1-603-511 | EXTRAS: The Extra Special Series Finale | BBC |
| PA 965-429 | Eyes Wide Shut | WBEI |
| PA 1-119-133 | FINAL DESTINATION TWO | NLPI |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |

| | | |
|---|---|---|
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |
| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |
| PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
| PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |
| PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |
| PA 1-799-978 | FRINGE: Olivia | WBEI |
| PA 1-799-994 | FRINGE: The Box | WBEI |
| PA 1-799-991 | FRINGE: The Plateau | WBEI |
| PA 1-799-973 | FRINGE: Do Shapeshifters Dream of Electric Sheep? | WBEI |
| PA 1-800-068 | FRINGE: Amber 31422 | WBEI |
| PA 1-799-971 | FRINGE: 6955 KHZ | WBEI |
| PA 1-800-066 | FRINGE: The Abducted | WBEI |
| PA 1-799-984 | FRINGE: Entrada | WBEI |
| PA 1-800-071 | FRINGE: Marionette | WBEI |
| PA 1-800-082 | FRINGE: The Firefly | WBEI |
| PA 1-799-860 | FRINGE: Reciprocity | WBEI |
| PA 1-799-843 | FRINGE: Concentrate And Ask Again | WBEI |
| PA 1-799-846 | FRINGE: Immortality | WBEI |
| PA 1-799-854 | FRINGE: 6B | WBEI |
| PA 1-799-856 | FRINGE: Subject 13 | WBEI |
| PA 1-799-853 | FRINGE: OS | WBEI |
| PA 1-799-980 | FRINGE: Stowaway | WBEI |
| PA 1-799-975 | FRINGE: Bloodline | WBEI |

| PA 1-800-064 | FRINGE: Lysergic Acid Diethylamide | WBEI |
|---|---|---|
| PA 1-800-072 | FRINGE: 6:02 AM EST | WBEI |
| PA 1-799-987 | FRINGE: The Last Sam Weiss | WBEI |
| PA 1-800-069 | FRINGE: The Day We Died | WBEI |
| PA 1-805-639 | FRINGE: Neither Here Nor There | WBEI |
| PA 1-838-996 | FRINGE: One Night In October | WBEI |
| PA 1-838-984 | FRINGE: Alone In The World | WBEI |
| PA 1-838-999 | FRINGE: Subject 9 | WBEI |
| PA 1-839-002 | FRINGE: Novation | WBEI |
| PA 1-838-978 | FRINGE: And Those We've Left Behind | WBEI |
| PA 1-840-592 | FRINGE: Wallflower | WBEI |
| PA 1-840-558 | FRINGE: Back To Where You've Never Been | WBEI |
| PA 1-840-566 | FRINGE: Enemy Of My Enemy | WBEI |
| PA 1-840-564 | FRINGE: Forced Perspective | WBEI |
| PA 1-839-003 | FRINGE: Making Angels | WBEI |
| PA 1-839-006 | FRINGE: Welcome To Westfield | WBEI |
| PA 1-838-969 | FRINGE: A Better Human Being | WBEI |
| PA 1-839-186 | FRINGE: The End Of All Things | WBEI |
| PA 1-838-997 | FRINGE: A Short Story About Love | WBEI |
| PA 1-840-391 | FRINGE: Nothing As It Seems | WBEI |
| PA 1-838-998 | FRINGE: Everything In Its Right Place | WBEI |
| PA 1-838-971 | FRINGE: The consultant | WBEI |
| PA 1-840-561 | FRINGE: Letters Of Transit | WBEI |
| PA 1-840-594 | FRINGE: Worlds Apart | WBEI |
| PA 1-840-569 | FRINGE: Brave New World: Part One | WBEI |
| PA 1-805-612 | FRINGE: Brave New World: Part Two | WBEI |
| PA 1-079-288 | GILMORE GIRLS: Pilot | WBEI |
| PA 1-079-294 | GILMORE GIRLS: The Break Up – Part 2 | WBEI |
| PA 1-079-300 | GILMORE GIRLS: Christopher Returns | WBEI |
| PA 1-079-296 | GILMORE GIRLS: Cinnamon's Wake | WBEI |
| PA 1-079-301 | GILMORE GIRLS: Concert Interruptus | WBEI |
| PA 1-079-284 | GILMORE GIRLS: The Deer Hunters | WBEI |
| PA 1-079-298 | GILMORE GIRLS:: Double Date | WBEI |
| PA 1-079-293 | GILMORE GIRLS: Emily In Wonderland | WBEI |
| PA 1-079-286 | GILMORE GIRLS: Forgiveness And Stuff | WBEI |
| PA 1-079-299 | GILMORE GIRLS: Kill Me Now | WBEI |
| PA 1-079-302 | GILMORE GIRLS: Kiss And Tell | WBEI |
| PA 1-079-291 | GILMORE GIRLS: The Lorelais' First Day At Chilton | WBEI |
| PA 1-079-297 | GILMORE GIRLS: Love And War and Snow | WBEI |

| | | |
|---|---|---|
| PA 1-079-290 | GILMORE GIRLS: Love, Daisies, And Troubadors | WBEI |
| PA 1-079-282 | GILMORE GIRLS:: Paris Is Burning | WBEI |
| PA 1-079-289 | GILMORE GIRLS: P.S. I Lo… | WBEI |
| PA 1-079-283 | GILMORE GIRLS: Rory's Birthday Parties | WBEI |
| PA 1-079-295 | GILMORE GIRLS: Rory's Dance | WBEI |
| PA 1-079-285 | GILMORE GIRLS: Star Crossed Lovers And Other Strangers | WBEI |
| PA 1-079-287 | GILMORE GIRLS: That Damn Donna Reed | WBEI |
| PA 1-079-292 | GILMORE GIRLS: The Third Lorelai | WBEI |
| PA 1-097-313 | GILMORE GIRLS: Sadie, Sadie | WBEI |
| PA 1-097-314 | GILMORE GIRLS: Hammers And Veils | WBEI |
| PA 1-097-315 | GILMORE GIRLS: Red Light On The Wedding Night | WBEI |
| PA 1-097-316 | GILMORE GIRLS: The Road Trip To Harvard | WBEI |
| PA 1-097-317 | GILMORE GIRLS: Nick & Nora / Sid & Nancy | WBEI |
| PA 1-097-318 | GILMORE GIRLS: Presenting Lorelai Gilmore | WBEI |
| PA 1-097-319 | GILMORE GIRLS: Like Mother, Like Daughter | WBEI |
| PA 1-097-320 | GILMORE GIRLS: The In And Outs Of Inns | WBEI |
| PA 1-097-321 | GILMORE GIRLS: Run Away, Little Boy | WBEI |
| PA 1-097-322 | GILMORE GIRLS: The Bracebridge Dinner | WBEI |
| PA 1-097-323 | GILMORE GIRLS: Secrets And Loans | WBEI |
| PA 1-097-324 | GILMORE GIRLS: Richard In Stars Hollow | WBEI |
| PA 1-097-325 | GILMORE GIRLS: A-Tisket, A-Tasket | WBEI |
| PA 1-097-326 | GILMORE GIRLS: It Should've Been Lorelai | WBEI |
| PA 1-097-327 | GILMORE GIRLS: Lost And Found | WBEI |
| PA 1-097-328 | GILMORE GIRLS: There's The Rub | WBEI |
| PA 1-097-329 | GILMORE GIRLS: Dead Uncles And Vegetables | WBEI |
| PA 1-097-330 | GILMORE GIRLS: Back In The Saddle Again | WBEI |
| PA 1-097-331 | GILMORE GIRLS: Teach Me Tonight | WBEI |
| PA 1-097-332 | GILMORE GIRLS: Help Wanted | WBEI |
| PA 1-097-333 | GILMORE GIRLS: Lorelai's Graduation Day | WBEI |
| PA 1-097-334 | GILMORE GIRLS: I Can't Get Started | WBEI |
| PA 1-150-634 | GILMORE GIRLS: Those Lazy-Hazy-Crazy Days | WBEI |
| PA 1-150-635 | GILMORE GIRLS: Haunted Leg | WBEI |
| PA 1-150-636 | GILMORE GIRLS: Application Anxiety | WBEI |
| PA 1-150-637 | GILMORE GIRLS: One's Got Class And The Other One Dyes | WBEI |
| PA 1-150-638 | GILMORE GIRLS: Eight O'clock At The Oasis | WBEI |

| | | |
|---|---|---|
| PA 1-150-639 | GILMORE GIRLS: Take The Deviled Eggs | WBEI |
| PA 1-150-640 | GILMORE GIRLS: They Shoot Gilmores, Don't They? | WBEI |
| PA 1-150-641 | GILMORE GIRLS: Let The Games Begin | WBEI |
| PA 1-150-642 | GILMORE GIRLS: A Deep Fried Korean Thanksgiving | WBEI |
| PA 1-150-643 | GILMORE GIRLS: That'll Do Pig | WBEI |
| PA 1-150-644 | GILMORE GIRLS: I Solemnly Swear | WBEI |
| PA 1-150-645 | GILMORE GIRLS: Lorelai Out Of Water | WBEI |
| PA 1-150-646 | GILMORE GIRLS: Dear Emily And Richard | WBEI |
| PA 1-150-647 | GILMORE GIRLS: Swan Song | WBEI |
| PA 1-150-648 | GILMORE GIRLS: Face Off | WBEI |
| PA 1-150-649 | GILMORE GIRLS: The Big One | WBEI |
| PA 1-150-650 | GILMORE GIRLS: A Tale Of Poes And Fire | WBEI |
| PA 1-150-651 | GILMORE GIRLS: Happy Birthday Baby | WBEI |
| PA 1-150-652 | GILMORE GIRLS: Keg! Max! | WBEI |
| PA 1-150-653 | GILMORE GIRLS: Say Goodnight, Gracie | WBEI |
| PA 1-150-654 | GILMORE GIRLS: Here Comes The Son | WBEI |
| PA 1-150-655 | GILMORE GIRLS: Those Are Strings, Pinocchio | WBEI |
| PA 1-588-516 | GILMORE GIRLS: Ballrooms And Biscotti | WBEI |
| PA 1-588-522 | GILMORE GIRLS: The Lorelais' First Day At Yale | WBEI |
| PA 1-588-520 | GILMORE GIRLS: The Hobbit, The Sofa & Digger Stiles | WBEI |
| PA 1-588-518 | GILMORE GIRLS: Chicken Or Beef? | WBEI |
| PA 1-588-524 | GILMORE GIRLS: The Fundamental Things Apply | WBEI |
| PA 1-588-525 | GILMORE GIRLS: An Affair To Remember | WBEI |
| PA 1-588-526 | GILMORE GIRLS: The Festival Of Living Art | WBEI |
| PA 1-588-528 | GILMORE GIRLS: Die, Jerk | WBEI |
| PA 1-588-529 | GILMORE GIRLS: Ted Koppel's Big Night Out | WBEI |
| PA 1-588-531 | GILMORE GIRLS: The Nanny And The Professor | WBEI |
| PA 1-588-527 | GILMORE GIRLS: In The Clamor And The Clangor | WBEI |
| PA 1-588-517 | GILMORE GIRLS: A Family Matter | WBEI |
| PA 1-588-504 | GILMORE GIRLS: Nag Hammadi Is Where They Found The Gnostic Gospel | WBEI |
| PA 1-588-515 | GILMORE GIRLS: The Incredible Sinking Lorelais | WBEI |

| | | |
|---|---|---|
| PA 1-588-512 | GILMORE GIRLS: Scene In A Mall | WBEI |
| PA 1-588-508 | GILMORE GIRLS: The Reigning Lorelai | WBEI |
| PA 1-588-505 | GILMORE GIRLS: Girls In Bikinis, Boys Doin' The Twist | WBEI |
| PA 1-588-513 | GILMORE GIRLS: Tick, Tick, Tick, Boom! | WBEI |
| PA 1-588-506 | GILMORE GIRLS: Afterboom | WBEI |
| PA 1-588-530 | GILMORE GIRLS: Luke Can See Her Face | WBEI |
| PA 1-588-509 | GILMORE GIRLS: Last Week Fights, This Week Tights | WBEI |
| PA 1-588-507 | GILMORE GIRLS: Raincoats And Recipes | WBEI |
| PA 1-660-845 | GILMORE GIRLS: Say Goodbye To Daisy Miller | WBEI |
| PA 1-660-849 | GILMORE GIRLS: A Messenger, Nothing More | WBEI |
| PA 1-660-839 | GILMORE GIRLS: Written In The Stars | WBEI |
| PA 1-660-836 | GILMORE GIRLS: Tippecanoe And Taylor, Too | WBEI |
| PA 1-660-835 | GILMORE GIRLS: We Got Us A Pippi Virgin | WBEI |
| PA 1-660-834 | GILMORE GIRLS: Norman Mailer, I'm Pregnant! | WBEI |
| PA 1-660-843 | GILMORE GIRLS: You Jump, I Jump, Jack | WBEI |
| PA 1-660-842 | GILMORE GIRLS: The Party's Over | WBEI |
| PA 1-660-841 | GILMORE GIRLS: Emily Says 'Hello' | WBEI |
| PA 1-660-821 | GILMORE GIRLS: But Not As Cute As Pushkin | WBEI |
| PA 1-660-848 | GILMORE GIRLS: Women Of Questionable Morals | WBEI |
| PA 1-660-851 | GILMORE GIRLS: Come Home | WBEI |
| PA 1-660-838 | GILMORE GIRLS: Wedding Bell Blues | WBEI |
| PA 1-661-420 | GILMORE GIRLS: Say Something | WBEI |
| PA 1-660-829 | GILMORE GIRLS: Jews And Chinese Food | WBEI |
| PA 1-660-840 | GILMORE GIRLS: So… Good Talk | WBEI |
| PA 1-660-819 | GILMORE GIRLS: Pulp Friction | WBEI |
| PA 1-660-818 | GILMORE GIRLS: To Live And Let Diorama | WBEI |
| PA 1-660-833 | GILMORE GIRLS: But I'm A Gilmore! | WBEI |
| PA 1-660-831 | GILMORE GIRLS: How Many Kropogs To Cape Cod? | WBEI |
| PA 1-660-815 | GILMORE GIRLS: Blame Booze And Melville | WBEI |
| PA 1-660-830 | GILMORE GIRLS: A House Is Not A Home | WBEI |
| PA 1-660-686 | GILMORE GIRLS: New And Improved Lorelai | WBEI |
| PA 1-660-69 | GILMORE GIRLS: Fight Face | WBEI |
| PA 1-661-417 | GILMORE GIRLS: The UnGraduate | WBEI |

| PA 1-660-630 | GILMORE GIRLS: Always A God Mother, Never A God | WBEI |
|---|---|---|
| PA 1-660-634 | GILMORE GIRLS: We've Got Magic To Do | WBEI |
| PA 1-660-633 | GILMORE GIRLS: Welcome To The Dollhouse | WBEI |
| PA 1-660-682 | GILMORE GIRLS: Twenty-One Is The Loneliest Number | WBEI |
| PA 1-660-600 | GILMORE GIRLS: Let Me Hear Your Balalaikas Ringing Out | WBEI |
| PA 1-660-684 | GILMORE GIRLS: The Prodigal Daughter Returns | WBEI |
| PA 1-660-677 | GILMORE GIRLS: He's Slippin' 'Em Bread… Dig? | WBEI |
| PA 1-661-454 | GILMORE GIRLS: The Perfect Dress | WBEI |
| PA 1-660-678 | GILMORE GIRLS: Just Like Gwen And Gavin | WBEI |
| PA 1-661-456 | GILMORE GIRLS: Friday Night's Alright For Fighting | WBEI |
| PA 1-660-675 | GILMORE GIRLS: You've Been Gilmored | WBEI |
| PA 1-660-664 | GILMORE GIRLS: A Vineyard Valentine | WBEI |
| PA 1-663-262 | GILMORE GIRLS: Bridesmaids Revisited | WBEI |
| PA 1-660-695 | GILMORE GIRLS: I'm OK, You're OK | WBEI |
| PA 1-663-266 | GILMORE GIRLS: The Real Paul Anka | WBEI |
| PA 1-667-590 | GILMORE GIRLS: I Get A Sidekick Out Of You | WBEI |
| PA 1-660-669 | GILMORE GIRLS: Super Cool Party People | WBEI |
| PA 1-661-161 | GILMORE GIRLS: Driving Miss Gilmore | WBEI |
| PA 1-660-665 | GILMORE GIRLS: Partings | WBEI |
| PA 1-661-164 | GILMORE GIRLS: The Long Morrow | WBEI |
| PA 1-661-163 | GILMORE GIRLS: That's What You Get, Folks, For Makin' Whoopee | WBEI |
| PA 1-661-168 | GILMORE GIRLS: Lorelai's First Cotillion | WBEI |
| PA 1-661-169 | GILMORE GIRLS: 'S Wonderful, 'S Marvelous | WBEI |
| PA 1-667-587 | GILMORE GIRLS: The Great Stink | WBEI |
| PA 1-661-158 | GILMORE GIRLS: Go, Bulldogs! | WBEI |
| PA 1-661-159 | GILMORE GIRLS: French Twist | WBEI |
| PA 1-661-156 | GILMORE GIRLS: Introducing Lorelai Planetarium | WBEI |
| PA 1-661-058 | GILMORE GIRLS: Knit, People, Knit! | WBEI |
| PA 1-661-056 | GILMORE GIRLS: Merry Fisticuffs | WBEI |
| PA 1-661-053 | GILMORE GIRLS: Santa's Secret Stuff | WBEI |
| PA 1-661-052 | GILMORE GIRLS: To Whom It May Concern | WBEI |
| PA 1-661-167 | GILMORE GIRLS: I'd Rather Be In Philadelphia | WBEI |

| PA 1-661-043 | GILMORE GIRLS: Farewell, My Pet | WBEI |
|---|---|---|
| PA 1-661-047 | GILMORE GIRLS: I'm A Kayak, Hear Me Roar | WBEI |
| PA 1-661-050 | GILMORE GIRLS: Will You Be My Lorelai Gilmore? | WBEI |
| PA 1-661-165 | GILMORE GIRLS: Gilmore Girls Only | WBEI |
| PA 1-661-162 | GILMORE GIRLS: Hay Bale Maze | WBEI |
| PA 1-783-498 | GILMORE GIRLS: It's Just Like Riding A Bike | WBEI |
| PA 1-661-160 | GILMORE GIRLS: Lorelai? Lorelai? | WBEI |
| PA 1-661-166 | GILMORE GIRLS: Unto The Breach | WBEI |
| PA 1-661-154 | GILMORE GIRLS: Bon Voyage | WBEI |
| PA 1-276-500 | Good Night, and Good Luck (Widescreen Edition) | Good Night Good Luck, LLC |
| PA 478-125 | GoodFellas | WBEI |
| PA 1-686-580 | GOSSIP GIRL: Summer, Kind Of Wonderful | WBEI |
| PA 1-693-184 | GOSSIP GIRL: The Dark Night | WBEI |
| PA 1-686-586 | GOSSIP GIRL: The Ex-Files | WBEI |
| PA 1-686-581 | GOSSIP GIRL: The Serena Also Rises | WBEI |
| PA 1-686-663 | GOSSIP GIRL: New Haven Can Wait | WBEI |
| PA 1-686-600 | GOSSIP GIRL: Chuck In Real Life | WBEI |
| PA 1-686-595 | GOSSIP GIRL: Pret-A-Poor-J | WBEI |
| PA 1686-605 | GOSSIP GIRL: There Might Be Blood | WBEI |
| PA 1-686-602 | GOSSIP GIRL: Bonfire Of The Vanity | WBEI |
| PA 1-686-653 | GOSSIP GIRL: The Magnificent Archibalds | WBEI |
| PA 1-686-668 | GOSSIP GIRL: It's A Wonderful Life | WBEI |
| PA 1-686-676 | GOSSIP GIRL: O Brother, Where Bart Thou? | WBEI |
| PA 1-686-674 | GOSSIP GIRL: In The Realm Of The Basses | WBEI |
| PA 1-686-672 | GOSSIP GIRL: Gone With The Will | WBEI |
| PA 1-686-634 | GOSSIP GIRL: You've Got Yale! | WBEI |
| PA 1-686-678 | GOSSIP GIRL: Carrnal Knowledge | WBEI |
| PA 1-686-665 | GOSSIP GIRL: The Age Of Dissonance | WBEI |
| PA 1-686-638 | GOSSIP GIRL: The Grandfather | WBEI |
| PA 1-686-592 | GOSSIP GIRL: Remains Of The J | WBEI |
| PA 1-686-584 | GOSSIP GIRL: Seder Anything | WBEI |
| PA 1-686-582 | GOSSIP GIRL: Southern Gentlemen Prefer Blondes | WBEI |
| PA 1-686-644 | GOSSIP GIRL: The Wrath Of Con | WBEI |
| PA 1-686-641 | GOSSIP GIRL: Valley Girls | WBEI |
| PA 1-686-607 | GOSSIP GIRL: The Goodbye Gossip Girl | WBEI |
| RE 484-438 | Gypsy | WBI |

| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
|---|---|---|
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA 1-669-962 | IN TREATMENT: Mia: Week One | HBO |
| PA 1-669-666 | IN TREATMENT: April: Week One | HBO |
| PA 1-669-702 | IN TREATMENT: Oliver: Week One | HBO |
| PA 1-669-672 | IN TREATMENT: Walter: Week One | HBO |
| PA 1-669-696 | IN TREATMENT: Gina: Week One | HBO |
| PA 1-669-707 | IN TREATMENT: Mia: Week Two | HBO |
| PA 1-669-677 | IN TREATMENT: April: Week Two | HBO |
| PA 1-669-698 | IN TREATMENT: Oliver: Week Two | HBO |
| PA 1-669-691 | IN TREATMENT: Walter: Week Two | HBO |
| PA 1-669-686 | IN TREATMENT: Gina: Week Two | HBO |
| PA 1-666-757 | IN TREATMENT: Mia: Week Three | HBO |
| PA 1-664-955 | IN TREATMENT: April: Week Three | HBO |
| PA 1-666-714 | IN TREATMENT: Oliver: Week Three | HBO |
| PA 1-783-995 | IN TREATMENT: Walter: Week Three | HBO |
| PA 1-664-947 | IN TREATMENT: Gina: Week Three | HBO |
| PA 1-784-001 | IN TREATMENT: Mia: Week Four | HBO |
| PA 1-664-446 | IN TREATMENT: April: Week Four | HBO |
| PA 1-783-961 | IN TREATMENT: Oliver: Week Four | HBO |
| PA 1-675-854 | IN TREATMENT: Walter: Week Four | HBO |
| PA 1-783-979 | IN TREATMENT: Gina: Week Four | HBO |

| PA 1-783-972 | IN TREATMENT: Mia: Week Five | HBO |
|---|---|---|
| PA 1-783-974 | IN TREATMENT: April: Week Five | HBO |
| PA 1-783-975 | IN TREATMENT: Oliver: Week Five | HBO |
| PA 1-666-738 | IN TREATMENT: Walter: Week Five | HBO |
| PA 1-666-758 | IN TREATMENT: Gina: Week Five | HBO |
| PA 1-667-445 | IN TREATMENT: Mia: Week Six | HBO |
| PA 1-667-436 | IN TREATMENT: April: Week Six | HBO |
| PA 1-667-438 | IN TREATMENT: Oliver: Week Six | HBO |
| PA 1-667-443 | IN TREATMENT: Walter: Week Six | HBO |
| PA 1-667-432 | IN TREATMENT: Gina: Week Six | HBO |
| PA 1-664-914 | IN TREATMENT: Mia: Week Seven | HBO |
| PA 1-664-922 | IN TREATMENT: April: Week Seven | HBO |
| PA 1-664-907 | IN TREATMENT: Oliver: Week Seven | HBO |
| PA 1-664-909 | IN TREATMENT: Walter: Week Seven | HBO |
| PA 1-664-904 | IN TREATMENT: Gina: Week Seven | HBO |
| RE 582-872 | JONNY QUEST: The Mystery Of The Lizard Men | Hanna-Barbera Productions, Inc. ("HBPI") |
| RE 582-875 | JONNY QUEST: Arctic Splashdown | HBPI |
| RE 582-876 | JONNY QUEST: The Curse Of Anubis | HBPI |
| RE 582-877 | JONNY QUEST: Pursuit Of The Po-Ho | HBPI |
| RE 582-878 | JONNY QUEST: Riddle Of The Gold | HBPI |
| RE 582-879 | JONNY QUEST: Treasure Of The Temple | HBPI |
| RE 582-880 | JONNY QUEST: Calcutta Adventure | HBPI |
| RE 582-881 | JONNY QUEST: The Robot Spy | HBPI |
| RE 582-882 | JONNY QUEST: Double Danger | HBPI |
| RE 582-883 | JONNY QUEST: Shadow Of The Condor | HBPI |
| RE 582-884 | JONNY QUEST: Skull  And Double Crossbones | HBPI |
| RE 582-885 | JONNY QUEST: The Dreadfull Doll | HBPI |
| RE 582-886 | JONNY QUEST: A Small Matter Of Pygmies | HBPI |
| RE 582-887 | JONNY QUEST: Dragons Of Ashida | HBPI |
| RE 582-888 | JONNY QUEST: Turu The Terrible | HBPI |
| RE 582-889 | JONNY QUEST: The Fradulent Volcano | HBPI |
| RE 582-873 | JONNY QUEST: Werewolf Of The Timberland | HBPI |
| RE 582-874 | JONNY QUEST: Pirates From Below | HBPI |
| RE 618-292 | JONNY QUEST: Attack Of The Tree People | HBPI |
| RE 618-293 | JONNY QUEST: The Invisible Monster | HBPI |
| RE 618-294 | JONNY QUEST: The Devil's Tower | HBPI |
| RE 618-295 | JONNY QUEST: The Quetong Missile Mystery | HBPI |

| | | |
|---|---|---|
| RE 618-296 | JONNY QUEST: The House Of Seven Gargoyles | HBPI |
| RE 618-297 | JONNY QUEST: Terror Island | HBPI |
| RE 618-298 | JONNY QUEST: Monster In The Monastery | HBPI |
| RE 618-299 | JONNY QUEST: The Sea Haunt | HBPI |
| PAu 3473826 | Journey to the Center of the Earth (2008) | Walden Media, LLC; New Line Productions, Inc. |
| PA 454-692 | King Kong [Blu-ray] | RKO Pictures, Inc. |
| PA 279-138 | King Solomon's Mines | Limelight Associates Limited Partnership |
| RE 441-178 | LOLITA | Turner Entertainment Co. |
| PA 1-732-099 | Looney Tunes - Golden Collection | WBEI |
| PA 1-732-097 | Looney Tunes - Golden Collection, Volume Three | WBEI |
| PA 1-732-098 | Looney Tunes: Golden Collection, Vol. 2 | WBEI |
| PAu 1-929-414 | MARTIN: In Search Of… Martin | HBO Independent Productions, Inc. ("HIPI") |
| PAu 1-929-415 | MARTIN: Martin Returns | HIPI |
| PAu 1-791-803 | MARTIN: I've Got Work To Do | HIPI |
| PAu 1-791-804 | MARTIN: Martin Gets Paid | HIPI |
| PAu 1-791-805 | MARTIN: Break Up To Make Up | HIPI |
| PAu 1-791-802 | MARTIN: The Closer I Get To You | HIPI |
| PAu 1-776-228 | MARTIN: Movin' On In | HIPI |
| PAu 1-776-252 | MARTIN: Momma's Baby, Maybe Martin | HIPI |
| PAu 1-776-253 | MARTIN: Whole Lotto Trouble | HIPI |
| PAu 1-776-251 | MARTIN: Get A Job | HIPI |
| PAu 1-776-247 | MARTIN: Feast Or Famine | HIPI |
| PAu 1-934-177 | MARTIN: Lockin' Boots | HIPI |
| PAu 1-934-178 | MARTIN: Go Tell It On The Martin | HIPI |
| PAu 1-875-101 | MARTIN: Xpress Yourself | HIPI |
| PAu 1-875-100 | MARTIN: Sophisticated Ladies | HIPI |

| | | |
|---|---|---|
| PAu 1-875-310 | MARTIN: Ain't Nuttin' Goin' On But The Rent | HIPI |
| PAu 1-875-308 | MARTIN: Ex-Files | HIPI |
| PAu 1-875-102 | MARTIN: All The Players Came | HIPI |
| PA 795-719 | MARTIN: Best And Bester | HIPI |
| PA 705-612 | MARTIN: High Noon | HIPI |
| PA 705-614 | MARTIN: Mother Of The Bride | HIPI |
| PA 705-634 | MARTIN: C.R.E.A.M. | HIPI |
| PA 705-635 | MARTIN: Girlfriend | HIPI |
| PA 705-633 | MARTIN: The Romantic Weekend | HIPI |
| PA 705-619 | MARTIN: Bachelor Party | HIPI |
| PA 705-626 | MARTIN: Wedding Bell Blues | HIPI |
| PA 705-632 | MARTIN: Love Is A Beach | HIPI |
| RE 253-728 | MAVERICK: War Of The Silver Kings | WBI |
| RE 253-714 | MAVERICK: Point Blank | WBI |
| RE 253-715 | MAVERICK: According To Hoyle | WBI |
| RE 253-716 | MAVERICK: Ghost Rider | WBI |
| RE 253-717 | MAVERICK: The Long Hunt | WBI |
| RE 253-718 | MAVERICK: Stage West | WBI |
| RE 253-729 | MAVERICK: Relic Of Fort Tejon | WBI |
| RE 253-719 | MAVERICK: Hostage | WBI |
| RE 253-720 | MAVERICK: Stampede | WBI |
| RE 253-721 | MAVERICK: The Jeweled Gun | WBI |
| RE 253-722 | MAVERICK: The Wrecker | WBI |
| RE 253-723 | MAVERICK: The Quick And The Dead | WBI |
| RE 253-724 | MAVERICK: The Naked Gallows | WBI |
| RE 253-725 | MAVERICK: Comstock Conspiracy | WBI |
| RE 253-726 | MAVERICK: The Third Rider | WBI |
| RE 253-727 | MAVERICK: Rage For Vengeance | WBI |
| RE 288-747 | MAVERICK: Rope Of Cards | WBI |
| RE 288-748 | MAVERICK: Diamond In The Rough | WBI |
| RE 288-754 | MAVERICK: Day Of Reckoning | WBI |
| RE 288-755 | MAVERICK: The Savage Hills | WBI |
| RE 288-749 | MAVERICK: Trail West To Fury | WBI |
| RE 288-750 | MAVERICK: The Burning Sky | WBI |
| RE 288-751 | MAVERICK: The Seventh Hand | WBI |
| RE 288-752 | MAVERICK: Plunder Of Paradise | WBI |
| RE 288-753 | MAVERICK: Black Fire | WBI |
| RE 288-756 | MAVERICK: Burial Ground Of The Gods | WBI |
| RE 288-757 | MAVERICK: Seed Of Deception | WBI |
| PA 1-805-641 | MIKE & MOLLY: Goin' Fishin' | WBEI |

| PA 1-840-971 | MIKE & MOLLY: Dennis's Birthday | WBEI |
|---|---|---|
| PA 1-840-980 | MIKE & MOLLY: Mike In The House | WBEI |
| PA 1-840-977 | MIKE & MOLLY: '57 Chevy Bel Air | WBEI |
| PA 1-840-969 | MIKE & MOLLY: Victoria Runs Away | WBEI |
| PA 1-840-968 | MIKE & MOLLY: Happy Halloween | WBEI |
| PA 1-840-970 | MIKE & MOLLY: Carl Meets A Lady | WBEI |
| PA 1-840-984 | MIKE & MOLLY: Peggy Gets A Job | WBEI |
| PA 1-840-989 | MIKE & MOLLY: Mike Cheats | WBEI |
| PA 1-841-346 | MIKE & MOLLY: Molly Needs a Number | WBEI |
| PA 1-841-357 | MIKE & MOLLY: Christmas Break | WBEI |
| PA 1-840-973 | MIKE & MOLLY: Carl Has Issues | WBEI |
| PA 1-840-972 | MIKE & MOLLY: Victoria Can't Drive | WBEI |
| PA 1-841-340 | MIKE & MOLLY: Joyce's Choices | WBEI |
| PA 1-841-336 | MIKE & MOLLY: Valentine Piggyback | WBEI |
| PA 1-841-337 | MIKE & MOLLY: Surprise | WBEI |
| PA 1-841-375 | MIKE & MOLLY: Mike Likes Lasagna | WBEI |
| PA 1-841-330 | MIKE & MOLLY: Peggy Goes To Branson | WBEI |
| PA 1-840-976 | MIKE & MOLLY: Molly Can't Lie | WBEI |
| PA 1-840-974 | MIKE & MOLLY: The Dress | WBEI |
| PA 1-841-316 | MIKE & MOLLY: Bachelor/Bachelorette | WBEI |
| PA 1-840-986 | MIKE & MOLLY: The Rehearsal | WBEI |
| PA 1-805-562 | MIKE & MOLLY: The Wedding | WBEI |
| PA 732-439 | NATURAL BORN KILLERS | Warner Brothers Productions, Ltd. & Monarchy Enterprises, CV, employers for hire. |
| RE 585-183 | No Time for Sergeants | WBI |
| PA 1-301-179 | ONE TREE HILL: Pilot | WBEI |
| PA 1-301-177 | ONE TREE HILL: The Places You Have Come To Fear The Most | WBEI |
| PA 1-301-180 | ONE TREE HILL: Are You True | WBEI |
| PA 1-303-731 | ONE TREE HILL: Crash Into You | WBEI |
| PA 1 -301-181 | ONE TREE HILL: All That You Can't Leave Behind | WBEI |
| PA 1-301-178 | ONE TREE HILL: Every Night Is Another Story | WBEI |
| PA 1-303-727 | ONE TREE HILL: Life In A Glass House | WBEI |

| | | |
|---|---|---|
| PA 1-303-729 | ONE TREE HILL: The Search For Something More | WBEI |
| PA 1-301-174 | ONE TREE HILL: With Arms Outstretched | WBEI |
| PA 1-303-734 | ONE TREE HILL: You Gotta Go There To Come Back | WBEI |
| PA 1-303-732 | ONE TREE HILL: The Living Years | WBEI |
| PA 1-301-169 | ONE TREE HILL: Crash Course In Polite Conversation | WBEI |
| PA 1-301-175 | ONE TREE HILL: Hanging By A Moment | WBEI |
| PA 1-301-171 | ONE TREE HILL: I Shall Believe | WBEI |
| PA 1-301-172 | ONE TREE HILL: Suddenly Everything Has Changed | WBEI |
| PA 1-303-730 | ONE TREE HILL: The First Cut Is The Deepest | WBEI |
| PA 1-301-173 | ONE TREE HILL: Spirit In The Night | WBEI |
| PA 1-301-167 | ONE TREE HILL: To Wish Impossible Things | WBEI |
| PA 1-303-726 | ONE TREE HILL: How Can You Be Sure? | WBEI |
| PA 1-301-170 | ONE TREE HILL: What Is And What Should Never Be | WBEI |
| PA 1-301-176 | ONE TREE HILL: The Leaving Song | WBEI |
| PA 1-301-168 | ONE TREE HILL: The Games That Play Us | WBEI |
| PA 1-261-328 | ONE TREE HILL: Don't Take Me For Granted | WBEI |
| PA 1-261-327 | ONE TREE HILL: Near Wild Heaven | WBEI |
| PA 1-261-329 | ONE TREE HILL: Quiet Things That No One Ever Knows | WBEI |
| PA 1-261-326 | ONE TREE HILL: Truth, Bitter Truth | WBEI |
| PA 1-261-325 | ONE TREE HILL: Truth Doesn't Make A Noise | WBEI |
| PA 1-261-330 | ONE TREE HILL: We Might As Well Be Strangers | WBEI |
| PA 1-261-334 | ONE TREE HILL: You Can't Always Get What You Want | WBEI |
| PA 1-592-512 | ONE TREE HILL: All Tomorrow's Parties | WBEI |
| PA 1-592-488 | ONE TREE HILL: An Attempt To Tip The Scales | WBEI |
| PA 1-592-510 | ONE TREE HILL: Brave New World | WBEI |
| PA 1-592-507 | ONE TREE HILL: Champagne For My Real Friends, Real Pain For My Sham Friends | WBEI |
| PA 1-592-483 | ONE TREE HILL: Everyday Is A Sunday Evening | WBEI |
| PA 1-592-485 | ONE TREE HILL: First Day On A Brand New Planet | WBEI |

| PA 1-592-490 | ONE TREE HILL: From The Edge Of The Deep Green Sea | WBEI |
|---|---|---|
| PA 1-592-505 | ONE TREE HILL: How A Resurrection Really Feels | WBEI |
| PA 1-592-477 | ONE TREE HILL: I Slept With Someone In Fall Out Boy And All I Got Was This Stupid Song Written About Me | WBEI |
| PA 1-592-511 | ONE TREE HILL: I've Got Dreams To Remember | WBEI |
| PA 1-592-486 | ONE TREE HILL: Just Watch The Fireworks | WBEI |
| PA 1-592-492 | ONE TREE HILL: Like You, Like An Arsonist | WBEI |
| PA 1-592-506 | ONE TREE HILL: Locked Hearts And Handgrenades | WBEI |
| PA 1-592-495 | ONE TREE HILL: A Multitude Of Casualties | WBEI |
| PA 1-592-478 | ONE TREE HILL: Over The Hills And Far Away | WBEI |
| PA 1-592-509 | ONE TREE HILL: Return To The Future | WBEI |
| PA 1-592-476 | ONE TREE HILL: The Show Must Go On | WBEI |
| PA 1-592-480 | ONE TREE HILL: When It Isn't Like It Should Be | WBEI |
| PA 1-592-515 | ONE TREE HILL: Who Will Survive And What Will Be Left Of Them | WBEI |
| PA 1-592-514 | ONE TREE HILL: The Wind That Blew My Heart Away | WBEI |
| PA 1-592-402 | ONE TREE HILL: With Tired Eyes, Tired Minds, Tired Souls, We Slept | WBEI |
| PA 1-592-503 | ONE TREE HILL: The Worst Day Since Yesterday | WBEI |
| PA 1-596-179 | ONE TREE HILL: The Same Deep Water As You | WBEI |
| PA 1-596-175 | ONE TREE HILL: Things I Forgot At Birth | WBEI |
| PA 1-596-170 | ONE TREE HILL: Good News For People Who Love Bad News | WBEI |
| PA 1-596-169 | ONE TREE HILL: Can't Stop This Thing We Started | WBEI |
| PA 1-596-163 | ONE TREE HILL: I Love You But I've Chosen Darkness | WBEI |
| PA 1-596-164 | ONE TREE HILL: Where Did You Sleep Last Night | WBEI |
| PA 1-596-165 | ONE TREE HILL: All These Things That I've Done | WBEI |

| PA 1-596-160 | ONE TREE HILL: Nothing Left To Say But Goodbye | WBEI |
|---|---|---|
| PA 1-596-168 | ONE TREE HILL: Some You Give Away | WBEI |
| PA 1-596-176 | ONE TREE HILL: Songs To Love And Die By | WBEI |
| PA 1-596-180 | ONE TREE HILL: Everything Is In It's Right Place | WBEI |
| PA 1-596-177 | ONE TREE HILL: Resolve | WBEI |
| PA 1-596-155 | ONE TREE HILL: Pictures Of You | WBEI |
| PA 1-596-154 | ONE TREE HILL: Sad Songs For Dirty Lovers | WBEI |
| PA 1-596-181 | ONE TREE HILL: Prom Night At Hater High | WBEI |
| PA 1-596-157 | ONE TREE HILL: You Call It Madness, But I Call It Love | WBEI |
| PA 1-596-156 | ONE TREE HILL: It Gets Worst At Night | WBEI |
| PA 1-596-178 | ONE TREE HILL: The Runaway Found | WBEI |
| PA 1-596-162 | ONE TREE HILL: Ashes Of Dreams You Let Die | WBEI |
| PA 1-596-173 | ONE TREE HILL: The Birth And Death Of The Day | WBEI |
| PA 1-596-172 | ONE TREE HILL: All Of A Sudden, I Miss Everyone | WBEI |
| PA 1-624-155 | ONE TREE HILL: Crying Won't Help You Now | WBEI |
| PA 1-624-173 | ONE TREE HILL: Don't Dream, It's Over | WBEI |
| PA 1-624-153 | ONE TREE HILL: Echoes, Silence, Patience & Grace | WBEI |
| PA 1-624-166 | ONE TREE HILL: For Tonight You're Only Here To Know | WBEI |
| PA 1-624-141 | ONE TREE HILL: 4 Years, 6 Months, 2 Days | WBEI |
| PA 1-624-009 | ONE TREE HILL: Hate Is Safer Than Love | WBEI |
| PA 1-624-149 | ONE TREE HILL: Hundred | WBEI |
| PA 1-624-012 | ONE TREE HILL: I Forgot, To Remember, To Forget | WBEI |
| PA 1-624-163 | ONE TREE HILL: In Da Club | WBEI |
| PA 1-624-143 | ONE TREE HILL: Its Alright, Ma (I'm Only Bleeding) | WBEI |
| PA 1-624-174 | ONE TREE HILL: Life Is Short | WBEI |
| PA 1-624-148 | ONE TREE HILL: My Way Home Is Through You | WBEI |
| PA 1-624-171 | ONE TREE HILL: Please Please Please Let Me Get What I Want | WBEI |
| PA 1-624-158 | ONE TREE HILL: Running To Stand Still | WBEI |
| PA 1-624-146 | ONE TREE HILL: What Comes After The Blues | WBEI |

| PA 1-624-006 | ONE TREE HILL: What Do You Go Home To | WBEI |
|---|---|---|
| PA 1-624-161 | ONE TREE HILL: You're Gonna Need Someone On Your Side | WBEI |
| PA 1-624-144 | ONE TREE HILL: Racing Like A Pro | WBEI |
| PA 1-838-898 | ONE TREE HILL: Touch Me I'm Going To Scream, Part 1 | WBEI |
| PA 1-611-546 | ONE TREE HILL: One Million Billionth Of A Millisecond On A Sunday Morning | WBEI |
| PA 1-838-878 | ONE TREE HILL: Get Cape. Wear Cape. Fly | WBEI |
| PA 1-838-899 | ONE TREE HILL: Bridge Over Troubled Water | WBEI |
| PA 1-838-848 | ONE TREE HILL: You've Dug Your Own Grave, Now Lie In It | WBEI |
| PA 1-838-861 | ONE TREE HILL: Choosing My Own Way Of Life | WBEI |
| PA 1-838-897 | ONE TREE HILL: Messin' With The Kid | WBEI |
| PA 1-838-900 | ONE TREE HILL: Our Life Is Not A Movie Or Maybe | WBEI |
| PA 1-838-854 | ONE TREE HILL: Sympathy For The Devil | WBEI |
| PA 1-838-894 | ONE TREE HILL: Even Fairy Tale Characters Would Be Jealous | WBEI |
| PA 1-838-882 | ONE TREE HILL: We Three (My Echo, My Shadow And Me) | WBEI |
| PA 1-838-852 | ONE TREE HILL: You Have To Be Joking (Autopsy Of The Devil's Brain) | WBEI |
| PA 1-838-860 | ONE TREE HILL: Things A Mama Don't Know | WBEI |
| PA 1-838-901 | ONE TREE HILL: A Hand To Take Hold of the Scene | WBEI |
| PA 1-838-888 | ONE TREE HILL: We Change, We Wait | WBEI |
| PA 1-800-208 | ONE TREE HILL: Screenwriter's Blues | WBEI |
| PA 1-838-842 | ONE TREE HILL: You And Me And The Bottle Makes Three Tonight | WBEI |
| PA 1-800-207 | ONE TREE HILL: Searching For A Former Clarity | WBEI |
| PA 1-800-206 | ONE TREE HILL: Letting Go | WBEI |
| PA 1-800-209 | ONE TREE HILL: I Would For You | WBEI |
| PA 1-800-210 | ONE TREE HILL: A Kiss To Build A Dream On | WBEI |
| PA 1-800-204 | ONE TREE HILL: Show Me How To Live | WBEI |
| PA 1-800-205 | ONE TREE HILL: Forever And Almost Always | WBEI |
| PA 1-800-203 | ONE TREE HILL: Remember Me As A Time Of Day | WBEI |

| | | |
|---|---|---|
| PA 1-798-781 | ONE TREE HILL: Know This, We've Noticed | WBEI |
| PA 1-798-785 | ONE TREE HILL: In The Room Where You Sleep | WBEI |
| PA 1-799-110 | ONE TREE HILL: Love The Way You Lie | WBEI |
| PA 1-798-806 | ONE TREE HILL: Don't You Want To Share The Guilt? | WBEI |
| PA 1-798-814 | ONE TREE HILL: The Killing Moon | WBEI |
| PA 1-798-826 | ONE TREE HILL: Catastrophe And The Cure | WBEI |
| PA 1-798-827 | ONE TREE HILL: Last Known Surroundings | WBEI |
| PA 1-798-828 | ONE TREE HILL: A Rush Of Blood To The Head | WBEI |
| PA 1-798-830 | ONE TREE HILL: Every Breath Is A Bomb | WBEI |
| PA 1-798-831 | ONE TREE HILL: Hardcore Will Never Die, But You Will | WBEI |
| PA 1-798-833 | ONE TREE HILL: Danny Boy | WBEI |
| PA 1-798-842 | ONE TREE HILL: Anyone Who Had A Heart | WBEI |
| PA 1-798-847 | ONE TREE HILL: One Tree Hill | WBEI |
| PAu 2-231-862 | OZ: The Routine | Rysher Entertainment, Inc. ("REI") |
| PAu 2-231-865 | OZ: Visits, Conjugal and Otherwise | REI |
| PAu 2-231-864 | OZ: God's Chillin' | REI |
| Pau 2-231-861 | OZ: Capital P | REI |
| PAu 2-231-863 | OZ: Straight Life | REI |
| PAu 2-231-868 | OZ: To Your Health | REI |
| PAu 2-231-867 | OZ: Plan B | REI |
| PAu 2-231-866 | OZ: A Game of Checkers | REI |
| PA 910-558 | OZ: The Tip | REI |
| PA 910-559 | OZ: Ancient Tribes | REI |
| PA 910-560 | OZ: Great Men | REI |
| PA 910-561 | OZ: Losing Your Appeal | REI |
| PA 910-562 | OZ: Family Bizness | REI |
| PA 910-563 | OZ: Strange Bedfellows | REI |
| PA 910-564 | OZ: Animal Farm | REI |
| PA 910-565 | OZ: Escape From Oz | REI |
| PA 949-518 | OZ: The Truth And Nothing But… | REI |
| PA 949-519 | OZ: Napoleon's Boney Parts | REI |
| PA 949-520 | OZ: Legs | REI |
| PA 949-521 | OZ: Unnatural Disasters | REI |
| PA 949-476 | OZ: US Male | REI |

| | | |
|---|---|---|
| PA 951-220 | OZ: Cruel And Unusual Punishments | REI |
| PA 949-475 | OZ: Secret Identities | REI |
| PA 949-474 | OZ: Out O'Time | REI |
| PA 1-082-866 | OZ: A Cock And Balls Story | REI |
| PA 1-082-871 | OZ: Obituaries | REI |
| PA 1-082-870 | OZ: The Bill Of Wrongs | REI |
| PA 1-082-849 | OZ: Works Of Mercy | REI |
| PA 1-082-839 | OZ: Gray Matter | REI |
| PA 1-082-838 | OZ: A Word To The Wise | REI |
| PA 1-082-869 | OZ: A Town Without Pity | REI |
| PA 1-082-868 | OZ: You Bet Your Life | REI |
| PA 1-082-864 | OZ: Medium Rare | REI |
| PA 1-082-872 | OZ: Conversions | REI |
| PA 1-082-851 | OZ: Revenge Is Sweet | REI |
| PA 1-082-867 | OZ: Cuts Like A Knife | REI |
| PA 1-082-837 | OZ: The Blizzard Of '01 | REI |
| PA 1-082-835 | OZ: Orpheus Descending | REI |
| PA 1-082-836 | OZ: Even The Score | REI |
| PA 1-082-850 | OZ: Famous Last Words | REI |
| PA 1-083-217 | OZ: Visitation | REI |
| PA 1-083-216 | OZ: Laws Of Gravity | REI |
| PA 1-083-213 | OZ: Dream A Little Dream Of Me | REI |
| PA 1-083-219 | OZ: Next Stop : Valhalla | REI |
| PA 1-083-218 | OZ: Wheel Of Fortune | REI |
| PA 1-083-214 | OZ: Variety | REI |
| PA 1-083-215 | OZ: Good Intentions | REI |
| PA 1-110-983 | OZ: Dead Man Talking | HBO |
| PA 1-110-984 | OZ: See No Evil, Hear No Evil, Smell No Evil | HBO |
| PA 1-110-985 | OZ: Sonata Da Oz | HBO |
| PA 1-110-986 | OZ: A Failure To Communicate | HBO |
| PA 1-110-987 | OZ: 4giveness | HBO |
| PA 1-122-978 | OZ: A Day In The Death | HBO |
| PA 1-122-977 | OZ: Junkyard Dawgs | HBO |
| PA 1-138-942 | OZ: Exeunt Omnes | HBO |
| PA 1-794-685 | PRETTY LITTLE LIARS (SERIES): It's Alive | WBEI |
| PA 1-794-687 | PRETTY LITTLE LIARS (SERIES): The Goodbye Look | WBEI |
| PA 1-794-816 | PRETTY LITTLE LIARS (SERIES): My Name Is Trouble | WBEI |
| PA 1-794-688 | PRETTY LITTLE LIARS (SERIES): Blind Dates | WBEI |

| PA 1-794-823 | PRETTY LITTLE LIARS (SERIES): The Devil You Know | WBEI |
|---|---|---|
| PA 1-794-778 | PRETTY LITTLE LIARS (SERIES): Never Letting Go | WBEI |
| PA 1-794-827 | PRETTY LITTLE LIARS (SERIES): Surface Tension | WBEI |
| PA 1-794-765 | PRETTY LITTLE LIARS (SERIES): Save The Date | WBEI |
| PA 1-794-790 | PRETTY LITTLE LIARS (SERIES): Picture This | WBEI |
| PA 1-794-831 | PRETTY LITTLE LIARS (SERIES): Touched By An 'A'-Angel | WBEI |
| PA 1-794-686 | PRETTY LITTLE LIARS (SERIES): I Must Confess | WBEI |
| PA 1-794-756 | PRETTY LITTLE LIARS (SERIES): Over My Dead Body | WBEI |
| PA 1-794-834 | PRETTY LITTLE LIARS (SERIES): The First Secret | WBEI |
| PA 1-794-837 | PRETTY LITTLE LIARS (SERIES): Through Many Dangers, Toils and Snares | WBEI |
| PA 1-794-838 | PRETTY LITTLE LIARS (SERIES): A Hot Piece of "A" | WBEI |
| PA 1-794-839 | PRETTY LITTLE LIARS (SERIES): Let The Water Hold Me Down | WBEI |
| PA 1-794-844 | PRETTY LITTLE LIARS (SERIES): The Blonde Leading The Blind | WBEI |
| PA 1-794-848 | PRETTY LITTLE LIARS (SERIES): A Kiss Before Lying | WBEI |
| PA 1-794-689 | PRETTY LITTLE LIARS (SERIES): The Naked Truth | WBEI |
| PA 1-794-740 | PRETTY LITTLE LIARS (SERIES): CTRL: A | WBEI |
| PA 1-794-797 | PRETTY LITTLE LIARS (SERIES): Breaking The Code | WBEI |
| PA 1-794-699 | PRETTY LITTLE LIARS (SERIES): Father Knows Best | WBEI |
| PA 1-794-713 | PRETTY LITTLE LIARS (SERIES): The Eye Of The Beholder | WBEI |
| PA 1-794-693 | PRETTY LITTLE LIARS (SERIES): If These Dolls Could Talk | WBEI |
| PA 1-794-758 | PRETTY LITTLE LIARS (SERIES): Unmasked | WBEI |

| | | |
|---|---|---|
| 1940: R413684; 1980: PA850913 | Pride & Prejudice | 1940: Turner Entertainment Co. ("TEC"); 1980: British Broadcasting Corporation ("BBC") |
| PA 1-800-929 | RIZZOLI & ISLES: We Don't Need Another Hero | WBEI |
| PA 1-800-896 | RIZZOLI & ISLES: Living Proof | WBEI |
| PA 1-893-193 | RIZZOLI & ISLES: Sailor Man | WBEI |
| PA 1-800-891 | RIZZOLI & ISLES: Don't Hate The Player | WBEI |
| PA 1-800-908 | RIZZOLI & ISLES: Rebel Without A Pause | WBEI |
| PA 1-800-922 | RIZZOLI & ISLES: Bloodlines | WBEI |
| PA 1-800-962 | RIZZOLI & ISLES: Brown Eyed Girl | WBEI |
| PA 1-800-887 | RIZZOLI & ISLES: My Own Worst Enemy | WBEI |
| PA 1-800-951 | RIZZOLI & ISLES: Gone Daddy Gone | WBEI |
| PA 1-800-942 | RIZZOLI & ISLES: Remember Me | WBEI |
| PA 1-800-959 | RIZZOLI & ISLES: Can I Get A Witness? | WBEI |
| PA 1-800-950 | RIZZOLI & ISLES: He Ain't Heavy, He's My Brother | WBEI |
| PA 1-800-949 | RIZZOLI & ISLES: Seventeen Ain't So Sweet | WBEI |
| PA 1-800-957 | RIZZOLI & ISLES: Don't Stop Dancing, Girl | WBEI |
| PA 1-800-934 | RIZZOLI & ISLES: Burning Down The House | WBEI |
| PA 845-162 | Rosewood | WB |
| PA 1-346-989 | SEX AND LUCIA | Sogepaq |
| PA 1-679-725 | Sex and the City 2 | WV Films IV LLC. |
| PA 940-627 | SEX AND THE CITY: The Pilot | HBO |
| PA 940-628 | SEX AND THE CITY: Models and Mortals | HBO |
| PA 940-629 | SEX AND THE CITY: Bay of Married Pigs | HBO |
| PA 940-630 | SEX AND THE CITY: Valley of the Twenty Something Guys | HBO |
| PA 940-631 | SEX AND THE CITY: The Power of the Female Sex | HBO |
| PA 940-632 | SEX AND THE CITY: Secret Sex | HBO |
| PA 940-633 | SEX AND THE CITY: The Monogamists | HBO |
| PA 940-634 | SEX AND THE CITY: Three's a Crowd | HBO |
| PA 940-635 | SEX AND THE CITY: The Turtle and the Hare | HBO |
| PA 940-636 | SEX AND THE CITY: The Baby Shower | HBO |

| | | |
|---|---|---|
| PA 940-638 | SEX AND THE CITY: The Drought | HBO |
| PA 940-637 | SEX AND THE CITY: Oh Come All Ye Faithful | HBO |
| PA 936-802 | SEX AND THE CITY:: Take Me Out to the Ballgame | HBO |
| PA 936-803 | SEX AND THE CITY: The Awful Truth | HBO |
| PA 936-804 | SEX AND THE CITY: The Freak Show | HBO |
| PA 948-134 | SEX AND THE CITY: They Shoot Single People, Don't They? | HBO |
| PA 946-675 | SEX AND THE CITY: Four Women and a Funeral | HBO |
| PA 946-676 | SEX AND THE CITY: The Cheating Curve | HBO |
| PA 988-794 | SEX AND THE CITY: The Chicken Dance | HBO |
| PA 957-858 | SEX AND THE CITY: The Man, The Myth, The Viagra | HBO |
| PA 957-859 | SEX AND THE CITY: Old Dogs, New Dicks | HBO |
| PA 957-860 | SEX AND THE CITY: The Caste System | HBO |
| PA 957-861 | SEX AND THE CITY: Evolution | HBO |
| PA 957-862 | SEX AND THE CITY: La Douleur Exquise | HBO |
| PA 957-863 | SEX AND THE CITY: Games People Play | HBO |
| PA 958-270 | SEX AND THE CITY: The F*** Buddy | HBO |
| PA 958-271 | SEX AND THE CITY: Shortcomings | HBO |
| PA 958-272 | SEX AND THE CITY: Was it Good for You? | HBO |
| PA 958-273 | SEX AND THE CITY: Twenty-Something Girls vs. Thirty-Something Women | HBO |
| PA 958-274 | SEX AND THE CITY: Ex and the City | HBO |
| PA 992-332 | SEX AND THE CITY: Where There's Smoke… | HBO |
| PA 992-333 | SEX AND THE CITY: Politically Erect | HBO |
| PA 992-334 | SEX AND THE CITY: Attack of the 5'10" Woman | HBO |
| PA 992-335 | SEX AND THE CITY: Boy, Girl, Boy, Girl… | HBO |
| PA 992-336 | SEX AND THE CITY: No Ifs, Ands, or Butts | HBO |
| PA 992-337 | SEX AND THE CITY: Are We Sluts? | HBO |
| PA 960-635 | SEX AND THE CITY: Drama Queens | HBO |
| PA 1-021-361 | SEX AND THE CITY: The Big Time | HBO |
| PA 1-021-364 | SEX AND THE CITY: Easy Come Easy Go | HBO |
| PA 1-021-362 | SEX AND THE CITY: All or Nothing | HBO |
| PA 1-021-360 | SEX AND THE CITY: Running with Scissors | HBO |
| PA 1-021-365 | SEX AND THE CITY: Don't Ask, Don't Tell | HBO |
| PA 1-021-363 | SEX AND THE CITY: Escape from New York | HBO |
| PA 1-021-366 | SEX AND THE CITY:: Sex and Another City | HBO |

| | | |
|---|---|---|
| 1 | PA 1-021-357 | SEX AND THE CITY: Hot Child in the City | HBO |
| 2 | PA 1-008-079 | SEX AND THE CITY: Frenemies | HBO |
| 3 | PA 1-021-358 | SEX AND THE CITY: What Goes Around Comes Around | HBO |
| 4 | PA 1-021-359 | SEX AND THE CITY:: Cock a Doodle Do! | HBO |
| 5 | PA 1-036-651 | SEX AND THE CITY: The Agony and the 'Ex'-Tacy | HBO |
| 6 | PA 1-036-650 | SEX AND THE CITY: Defining Moments | HBO |
| 7 | PA 1-036-649 | SEX AND THE CITY: What's Sex Go to Do With It? | HBO |
| 8 | PA 1-037-278 | SEX AND THE CITY: Ghost Town | HBO |
| 9 | PA 1-037-279 | SEX AND THE CITY: Baby, Talk is Cheap | HBO |
| 10 | PA 1-037-280 | SEX AND THE CITY: Time and Punishment | HBO |
| 11 | PA 1-037-281 | SEX AND THE CITY: My Motherboard, My Self | HBO |
| 12 | PA 1-037-282 | SEX AND THE CITY: Sex and the Country | HBO |
| 13 | PA 1-057-359 | SEX AND THE CITY: Belles of the Balls | HBO |
| 14 | PA 1-052-287 | SEX AND THE CITY: Coulda, Woulda, Shoulda | HBO |
| 15 | PA 1-056-552 | SEX AND THE CITY: Just Say Yes | HBO |
| 16 | PA 1-068-660 | SEX AND THE CITY: The Good Fight | HBO |
| 17 | PA 1-068-661 | SEX AND THE CITY: All That Glitters | HBO |
| 18 | PA 1-068-940 | SEX AND THE CITY: Change of a Dress | HBO |
| 19 | PA 1-068-941 | SEX AND THE CITY: Ring A Ding Ding | HBO |
| 20 | PA 1-068-662 | SEX AND THE CITY: A 'Vogue' Idea | HBO |
| 21 | PA 1-068-663 | SEX AND THE CITY: I Heart NY | HBO |
| 22 | PA 1-097-095 | SEX AND THE CITY: Anchors Away | HBO |
| 23 | PA 1-097-096 | SEX AND THE CITY: Unoriginal Sin | HBO |
| 24 | PA 1-097-097 | SEX AND THE CITY: Luck Be an Old Lady | HBO |
| 25 | PA 1-085-802 | SEX AND THE CITY: Cover Girl | HBO |
| 26 | PA 1-097-098 | SEX AND THE CITY: Plus One is the Loneliest Number | HBO |
| 27 | PA 1-097-099 | SEX AND THE CITY: Critical Condition | HBO |
| 28 | PA 1-097-100 | SEX AND THE CITY: The Big Journey | HBO |
| | PA 1-110-350 | SEX AND THE CITY: I Love a Charade | HBO |
| | PAu 2-814-969 | SEX AND THE CITY: To Market, To Market | HBO |
| | PAu 2-814-970 | SEX AND THE CITY: Great Sexpectations | HBO |
| | PA 1-188-085 | SEX AND THE CITY: The Perfect Present | HBO |
| | PA 1-188-053 | SEX AND THE CITY: Pick A-Little Talk-A-Little | HBO |
| | PAu 2-787-343 | SEX AND THE CITY:  Lights Camera Relationship! | HBO |

| | | |
|---|---|---|
| PAu 2-787-324 | SEX AND THE CITY: Hop Skip and a Week | HBO |
| PA 1-190-940 | SEX AND THE CITY: The Post-It Always Sticks Twice | HBO |
| PA 1-190-939 | SEX AND THE CITY: The Catch | HBO |
| PA 1-190-931 | SEX AND THE CITY: A Woman s Right to Shoes | HBO |
| PA 1-201-677 | SEX AND THE CITY:  Boy, Interrupted | HBO |
| PA 1-201-681 | SEX AND THE CITY: The Domino Effect | HBO |
| PA 1-199-423 | SEX AND THE CITY: One | HBO |
| PA 1-214-042 | SEX AND THE CITY: Let There Be Light | HBO |
| PA 1-214-043 | SEX AND THE CITY: The Ick Factor | HBO |
| PA 1-214-044 | SEX AND THE CITY: Catch-38 | HBO |
| PA 1-214-045 | SEX AND THE CITY: Out of the Frying Pan | HBO |
| PA 1-222-896 | SEX AND THE CITY: The Cold War | HBO |
| PA 1-222-887 | SEX AND THE CITY: Splat! | HBO |
| PA 1-222-894 | SEX AND THE CITY: An American Girl in Paris (Part Une) | HBO |
| PA 1-222-895 | SEX AND THE CITY: An American Girl in Paris (Part Deux) | HBO |
| PA 1-037-283 | SIX FEET UNDER: Pilot | HBO |
| PA 1-037-284 | SIX FEET UNDER: The Will | HBO |
| PA 1-039-044 | SIX FEET UNDER: The Foot | HBO |
| PA 1-037-285 | SIX FEET UNDER: Familia | HBO |
| PA 1-036-670 | SIX FEET UNDER: An Open Book | HBO |
| PA 1-036-671 | SIX FEET UNDER: The Room | HBO |
| PA 1-036-669 | SIX FEET UNDER: Brotherhood | HBO |
| PA 1-037-286 | SIX FEET UNDER: Crossroads | HBO |
| PA 1-037-287 | SIX FEET UNDER: Life's Too Short | HBO |
| PA 1-037-288 | SIX FEET UNDER: The New Person | HBO |
| PA 1-037-289 | SIX FEET UNDER: The Trip | HBO |
| PA 1-037-290 | SIX FEET UNDER: A Private Life | HBO |
| PA 1-037-291 | SIX FEET UNDER: Knock, Knock | HBO |
| PA 1-074-745 | SIX FEET UNDER: In The Game | HBO |
| PA 1-079-371 | SIX FEET UNDER: Out, Out Brief Candle | HBO |
| PA 1-079-370 | SIX FEET UNDER: The Plan | HBO |
| PA 1-079-971 | SIX FEET UNDER: Driving Mr. Mossback | HBO |
| PA 1-079-991 | SIX FEET UNDER: The Invisible Woman | HBO |
| PA 1-079-990 | SIX FEET UNDER: In Place Of Anger | HBO |
| PA 1-078-748 | SIX FEET UNDER: Back To The Garden | HBO |

| | | |
|---|---|---|
| PA 1-078-747 | SIX FEET UNDER: It's The Most Wonderful Time Of The Year | HBO |
| PA 1-082-821 | SIX FEET UNDER: Someone Else's Eyes | HBO |
| PA 1-083-293 | SIX FEET UNDER: The Secret | HBO |
| PA 1-083-292 | SIX FEET UNDER: The Liar And The Whore | HBO |
| PA 1-083-294 | SIX FEET UNDER: I'll Take You | HBO |
| PA 1-085-803 | SIX FEET UNDER: The Last Time | HBO |
| PA 1-148-831 | SIX FEET UNDER: Perfect Circles | HBO |
| PA 1-148-832 | SIX FEET UNDER: You Never Know | HBO |
| PA 1-148-833 | SIX FEET UNDER: The Eye Inside | HBO |
| PA 1-148-825 | SIX FEET UNDER: Nobody Sleeps | HBO |
| PA 1-138-204 | SIX FEET UNDER: The Trap | HBO |
| PA 1-138-192 | SIX FEET UNDER: Making Love Work | HBO |
| PA 1-129-238 | SIX FEET UNDER: Timing And Space | HBO |
| PA 1-135-943 | SIX FEET UNDER: Tears, Bones & Desire | HBO |
| PA 1-135-941 | SIX FEET UNDER: The Opening | HBO |
| PA 1-201-652 | SIX FEET UNDER: Everyone Leaves | HBO |
| PA 1-133-321 | SIX FEET UNDER: Death Works Overtime | HBO |
| PA 1-133-320 | SIX FEET UNDER: Twilight | HBO |
| PA 1-143-888 | SIX FEET UNDER: I'm Sorry, I'm Lost | HBO |
| PA 1-232-771 | SIX FEET UNDER: Falling Into Place | HBO |
| PA 1-233-006 | SIX FEET UNDER: In Case Of Rapture | HBO |
| PA 1-233-005 | SIX FEET UNDER: Parallel Play | HBO |
| PA 1-243-178 | SIX FEET UNDER: Can I Come Up Now? | HBO |
| PA 1-243-179 | SIX FEET UNDER: That's My Dog | HBO |
| PA 1-243-208 | SIX FEET UNDER: Terror Starts At Home | HBO |
| PA 1-239-607 | SIX FEET UNDER: The Dare | HBO |
| PA 1-239-608 | SIX FEET UNDER: Coming And Going | HBO |
| PA 1-239-609 | SIX FEET UNDER: Grinding The Corn | HBO |
| PA 1-239-610 | SIX FEET UNDER: The Black Forest | HBO |
| PA 1-239-606 | SIX FEET UNDER: Bomb Shelter | HBO |
| PA 1-246-486 | SIX FEET UNDER: Untitled | HBO |
| PA 1-275-222 | SIX FEET UNDER: A Coat Of White Primer | HBO |
| PA 1-275-221 | SIX FEET UNDER: Dancing For Me | HBO |
| PA 1-280-590 | SIX FEET UNDER: Hold My Hand | HBO |
| PA 1-280-591 | SIX FEET UNDER: Time Flies | HBO |
| PA 1-291-311 | SIX FEET UNDER: Eat A Peach | HBO |
| PA 1-291-308 | SIX FEET UNDER: The Rainbow Of Her Reasons | HBO |
| PA 1-280-654 | SIX FEET UNDER: The Silence | HBO |

| PA 1-280-653 | SIX FEET UNDER: Singing For Our Lives | HBO |
|---|---|---|
| PA 1-258-027 | SIX FEET UNDER: Ecotone | HBO |
| PA 1-258-032 | SIX FEET UNDER: All Alone | HBO |
| PA 1-258-033 | SIX FEET UNDER: Static | HBO |
| PA 1-304-696 | SIX FEET UNDER: Everyone's Waiting | HBO |
| PA 1-266-651 | SMALLVILLE: Vortex | WBEI |
| PA 1-266-652 | SMALLVILLE: Heat | WBEI |
| PA 1-266-653 | SMALLVILLE: Duplicity | WBEI |
| PA 1-266-654 | SMALLVILLE: Red | WBEI |
| PA 1-266-655 | SMALLVILLE: Nocturne | WBEI |
| PA 1-266-672 | SMALLVILLE: Redux | WBEI |
| PA 1-266-656 | SMALLVILLE: Lineage | WBEI |
| PA 1-266-657 | SMALLVILLE: Ryan | WBEI |
| PA 1-266-658 | SMALLVILLE: Dichotic | WBEI |
| PA 1-266-659 | SMALLVILLE: Skinwalkers | WBEI |
| PA 1-266-660 | SMALLVILLE: Visage | WBEI |
| PA 1-266-662 | SMALLVILLE: Insurgence | WBEI |
| PA 1-266-661 | SMALLVILLE: Suspect | WBEI |
| PA 1-266-663 | SMALLVILLE: Rush | WBEI |
| PA 1-266-664 | SMALLVILLE: Prodigal | WBEI |
| PA 1-266-665 | SMALLVILLE: Fever | WBEI |
| PA 1-266-666 | SMALLVILLE: Rosetta | WBEI |
| PA 1-266-667 | SMALLVILLE: Visitor | WBEI |
| PA 1-315-090 | SMALLVILLE: Precipice | WBEI |
| PA 1-266-668 | SMALLVILLE: Witness | WBEI |
| PA 1-266-669 | SMALLVILLE: Accelerate | WBEI |
| PA 1-266-670 | SMALLVILLE: Calling | WBEI |
| PA 1-266-671 | SMALLVILLE: Exodus | WBEI |
| PA 1-267-611 | SMALLVILLE: Exile | WBEI |
| PA 1-267-610 | SMALLVILLE: Phoenix | WBEI |
| PA 1-267-613 | SMALLVILLE: Extinction | WBEI |
| PA 1-267-612 | SMALLVILLE: Slumber | WBEI |
| PA 1-267-616 | SMALLVILLE: Perry | WBEI |
| PA 1-267-615 | SMALLVILLE: Relic | WBEI |
| PA 1-267-614 | SMALLVILLE: Magnetic | WBEI |
| PA 1-267-609 | SMALLVILLE: Shattered | WBEI |
| PA 1-267-608 | SMALLVILLE: Asylum | WBEI |
| PA 1-267-607 | SMALLVILLE: Whisper | WBEI |
| PA 1-267-597 | SMALLVILLE: Delete | WBEI |
| PA 1-267-595 | SMALLVILLE: Hereafter | WBEI |

| | | |
|---|---|---|
| PA 1-267-598 | SMALLVILLE: Velocity | WBEI |
| PA 1-267-596 | SMALLVILLE: Obsession | WBEI |
| PA 1-267-599 | SMALLVILLE: Resurrection | WBEI |
| PA 1-267-600 | SMALLVILLE: Crisis | WBEI |
| PA 1-267-601 | SMALLVILLE: Legacy | WBEI |
| PA 1-267-602 | SMALLVILLE: Truth | WBEI |
| PA 1-267-603 | SMALLVILLE: Memoria | WBEI |
| PA 1-267-604 | SMALLVILLE: Talisman | WBEI |
| PA 1-267-605 | SMALLVILLE: Forsaken | WBEI |
| PA 1-267-606 | SMALLVILLE: Covenant | WBEI |
| PA 1-634-173 | SMALLVILLE: Zod | WBEI |
| PA 1-634-172 | SMALLVILLE: Sneeze | WBEI |
| PA 1-634-171 | SMALLVILLE: Wither | WBEI |
| PA 1-634-168 | SMALLVILLE: Arrow | WBEI |
| PA 1-634-164 | SMALLVILLE: Reunion | WBEI |
| PA 1-634-163 | SMALLVILLE: Fallout | WBEI |
| PA 1-634-162 | SMALLVILLE: Rage | WBEI |
| PA 1-634-161 | SMALLVILLE: Static | WBEI |
| PA 1-634-166 | SMALLVILLE: Subterranean | WBEI |
| PA 1-634-160 | SMALLVILLE: Hydro | WBEI |
| PA 1-634-159 | SMALLVILLE: Justice | WBEI |
| PA 1-634-158 | SMALLVILLE: Labyrinth | WBEI |
| PA 1-634-157 | SMALLVILLE: Crimson | WBEI |
| PA 1-634-156 | SMALLVILLE: Trespass | WBEI |
| PA 1-634-155 | SMALLVILLE: Freak | WBEI |
| PA 1-634-154 | SMALLVILLE: Promise | WBEI |
| PA 1-634-153 | SMALLVILLE: Combat | WBEI |
| PA 1-634-152 | SMALLVILLE: Progeny | WBEI |
| PA 1-634-151 | SMALLVILLE: Nemesis | WBEI |
| PA 1-634-149 | SMALLVILLE: Noir | WBEI |
| PA 1-634-150 | SMALLVILLE: Prototype | WBEI |
| PA 1-634-174 | SMALLVILLE: Phantom | WBEI |
| PA 188-454 | Superman II | Cantharus Productions, N.V. |
| PA 1-779-694 | Superman/Batman: Apocalypse (Single-Disc Edition) | WBEI |
| PA 1-743-417 | Superman/Batman: Public Enemies (Two-Disc Special Edition) | WBEI |

| PA 1-793-260 | Superman/Shazam: The Return of Black Adam (DC Showcase) | WBEI |
|---|---|---|
| RE 253-386 | HORROR OF DRACULA | WBI |
| RE 830-071 | DRACULA HAS RISEN FROM THE GRAVE | Hammer Film Productions, Ltd. |
| RE 253-376 | THE CURSE OF FRANKENSTEIN | WBI |
| PA 704-566 | The Bachelor and the Bobby Soxer | RKO Pictures, Inc. |
| PA 805-876 | THE BESTOF ARLI$$: The Client's Best Interest | HBO |
| PA 805-877 | THE BESTOF ARLI$$: The Stuff Dreams Are Made Of | HBO |
| PA 936-805 | THE BESTOF ARLI$$: Cause And Effect | HBO |
| PA 948-140 | THE BESTOF ARLI$$: The Changing Of The Guard | HBO |
| PA 958-278 | THE BESTOF ARLI$$: The Art Of Give And Take | HBO |
| PA 992-338 | THE BESTOF ARLI$$: Making Things Happen | HBO |
| PA 1-021-739 | THE BESTOF ARLI$$: Last Call | HBO |
| PA 1-036-647 | THE BESTOF ARLI$$: Setting Precedents | HBO |
| PA 1-085-794 | THE BESTOF ARLI$$: The Immortal | HBO |
| PA 1-085-796 | THE BESTOF ARLI$$: Playing It Safe | HBO |
| PA 1-085-797 | THE BESTOF ARLI$$: Moments To Remember | HBO |
| PA 1-085-800 | THE BESTOF ARLI$$: End Game | HBO |
| PA 1-085-801 | THE BESTOF ARLI$$: All That Glitters | HBO |
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | WBI |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | WBEI |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | WBEI |
| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | WBEI |
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | WBEI |
| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | WBEI |
| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | WBEI |
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | WBEI |

| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | WBEI |
|---|---|---|
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | WBEI |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | WBEI |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | WBEI |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | WBEI |
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | WBEI |
| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | WBEI |
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | WBEI |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | WBEI |
| PA 1-696-748 | THE BIG BANG THEORY: The Vartabedian Conundrum | WBEI |
| PA 1-696-743 | THE BIG BANG THEORY: The Euclid Alternative | WBEI |
| PA 1-696-733 | THE BIG BANG THEORY: The Cooper-Nowitzki Theorem | WBEI |
| PA 1-696-749 | THE BIG BANG THEORY: The Killer Robot Instability | WBEI |
| PA 1-696-751 | THE BIG BANG THEORY: The Dead Hooker Juxtaposition | WBEI |
| PA 1-696-752 | THE BIG BANG THEORY: The Bath Item Gift Hypothesis | WBEI |
| PA 1-696-753 | THE BIG BANG THEORY: The Terminator Decoupling | WBEI |
| PA 1-696-755 | THE BIG BANG THEORY: The Lizard-Spock Expansion | WBEI |
| PA 1-696-756 | THE BIG BANG THEORY: The Griffin Equivalency | WBEI |
| PA 1-696-723 | THE BIG BANG THEORY: The Hofstadter Isotope | WBEI |
| PA 1-696-719 | THE BIG BANG THEORY: The Work Song Nanocluster | WBEI |

| PA 1-696-724 | THE BIG BANG THEORY: The Cushion Saturation | WBEI |
|---|---|---|
| PA 1-696-726 | THE BIG BANG THEORY: The Friendship Algorithm | WBEI |
| PA 1-696-727 | THE BIG BANG THEORY: The Monopolar Expedition | WBEI |
| PA 1-696-730 | THE BIG BANG THEORY: The Financial Permeability | WBEI |
| PA 1-696-734 | THE BIG BANG THEORY: The Barbarian Sublimation | WBEI |
| PA 1-696-745 | THE BIG BANG THEORY: The Vegas Renormailization | WBEI |
| PA 1-696-746 | THE BIG BANG THEORY: The Classified Materials | WBEI |
| PA 1-696-757 | THE BIG BANG THEORY: The Codpiece Topology | WBEI |
| PA 1-696-758 | THE BIG BANG THEORY: The Panty Pinata Polarization | WBEI |
| PA 1-696-761 | THE BIG BANG THEORY: The Bad Fish Paradigm | WBEI |
| PA 1-696-763 | THE BIG BANG THEORY: The White Asparagus Triangulation | WBEI |
| PA 1-696-765 | THE BIG BANG THEORY: The Maternal Capacitance | WBEI |
| PA 1-839-789 | THE BIG BANG THEORY: The Electric Can opener Fluctuation | WBEI |
| PA 1-839-759 | THE BIG BANG THEORY: The Jiminy Conjecture | WBEI |
| PA 1-839-694 | THE BIG BANG THEORY: The Gothowitz Deviation | WBEI |
| PA 1-839-728 | THE BIG BANG THEORY: The Pirate Solution | WBEI |
| PA 1-839-770 | THE BIG BANG THEORY: The Creepy Candy Coating Corollary | WBEI |
| PA 1-839-811 | THE BIG BANG THEORY: The Cornhusker Vortex | WBEI |
| PA 1-839-702 | THE BIG BANG THEORY: The Guitarist Amplification | WBEI |
| PA 1-839-730 | THE BIG BANG THEORY: The Adhesive Duck Deficiency | WBEI |

| | | |
|---|---|---|
| PA 1-839-693 | THE BIG BANG THEORY: The Vengeance Formulation | WBEI |
| PA 1-839-792 | THE BIG BANG THEORY: The Gorilla Experiment | WBEI |
| PA 1-839-756 | THE BIG BANG THEORY: The Maternal Congruence | WBEI |
| PA 1-839-706 | THE BIG BANG THEORY: The Psychic Vortex | WBEI |
| PA 1-839-790 | THE BIG BANG THEORY: The Bozeman Reaction | WBEI |
| PA 1-839-815 | THE BIG BANG THEORY: The Einstein Approximation | WBEI |
| PA 1-839-805 | THE BIG BANG THEORY: The Large Hadron Collision | WBEI |
| PA 1-839-767 | THE BIG BANG THEORY: The Excelsior Acquisition | WBEI |
| PA 1-839-803 | THE BIG BANG THEORY: The Precious Fragmentation | WBEI |
| PA 1-839-812 | THE BIG BANG THEORY: The Pants Alternative | WBEI |
| PA 1-839-793 | THE BIG BANG THEORY: The Wheaton Recurrence | WBEI |
| PA 1-839-788 | THE BIG BANG THEORY: The Spaghetti Catalyst | WBEI |
| PA 1-839-692 | THE BIG BANG THEORY: The Plimpton Stimulation | WBEI |
| PA 1-839-802 | THE BIG BANG THEORY: The Staircase Implementation | WBEI |
| PA 1-839-724 | THE BIG BANG THEORY: The Lunar Excitation | WBEI |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |

| | | |
|---|---|---|
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 1-621-681 | THE CLOSER: Pilot | WBEI |
| PA 1-621-680 | THE CLOSER: About Face | WBEI |

| | | |
|---|---|---|
| PA 1-621-678 | THE CLOSER: The Big Picture | WBEI |
| PA 1-621-684 | THE CLOSER: Show Yourself | WBEI |
| PA 1-621-683 | THE CLOSER: Flashpoint | WBEI |
| PA 1-621-682 | THE CLOSER: Fantasy Date | WBEI |
| PA 1-621-690 | THE CLOSER: You Are Here | WBEI |
| PA 1-621-689 | THE CLOSER: Batter Up | WBEI |
| PA 1-621-688 | THE CLOSER: Good Housekeeping | WBEI |
| PA 1-621-687 | THE CLOSER: The Butler Did It | WBEI |
| PA 1-621-686 | THE CLOSER: LA Woman | WBEI |
| PA 1-621-710 | THE CLOSER: Fatal Retraction | WBEI |
| PA 1-621-677 | THE CLOSER: Standards And Practices | WBEI |
| PA 1-621-700 | THE CLOSER: Blue Blood | WBEI |
| PA 1-621-706 | THE CLOSER: Mom Duty | WBEI |
| PA 1-621-698 | THE CLOSER: Slippin' | WBEI |
| PA 1-621-713 | THE CLOSER: Aftertaste | WBEI |
| PA 1-621-721 | THE CLOSER: To Protect And Serve | WBEI |
| PA 1-621-692 | THE CLOSER: Out Of Focus | WBEI |
| PA 1-621-697 | THE CLOSER: Head Over Heels | WBEI |
| PA 1-621-703 | THE CLOSER: Critical Missing | WBEI |
| PA 1-621-712 | THE CLOSER: Heroic Measures | WBEI |
| PA 1-621-716 | THE CLOSER: The Other Woman | WBEI |
| PA 1-621-704 | THE CLOSER: Borderline | WBEI |
| PA 1-621-709 | THE CLOSER: No Good Deed | WBEI |
| PA 1-621-711 | THE CLOSER: Overkill | WBEI |
| PA 1-621-720 | THE CLOSER: Serving The King Part 1 | WBEI |
| PA 1-621-718 | THE CLOSER: Serving The King Part 2 | WBEI |
| PA 1-731-485 | THE CLOSER: Homewrecker | WBEI |
| PA 1-733-973 | THE CLOSER: Grave Doubts | WBEI |
| PA 1-735-110 | THE CLOSER: Saving Face | WBEI |
| PA 1-735-112 | THE CLOSER: Ruby | WBEI |
| PA 1-735-113 | THE CLOSER: The Round File | WBEI |
| PA 1-735-124 | THE CLOSER: Dumb Luck | WBEI |
| PA 1-735-126 | THE CLOSER: Four To Eight | WBEI |
| PA 1-733-974 | THE CLOSER: Manhunt | WBEI |
| PA 1-735-127 | THE CLOSER: Blindsided | WBEI |
| PA 1-733-975 | THE CLOSER: Culture Shock | WBEI |
| PA 1-735-128 | THE CLOSER: Lover's Leap | WBEI |
| PA 1-733-976 | THE CLOSER: Til Death Do Us Part One | WBEI |
| PA 1-733-979 | THE CLOSER: Til Death Do Us Part Two | WBEI |
| PA 1-735-129 | THE CLOSER: Next Of Kin Part One | WBEI |

| | | |
|---|---|---|
| PA 1-733-980 | THE CLOSER: Next Of Kin Part Two | WBEI |
| PA 1-686-939 | THE CLOSER: Controlled Burn | WBEI |
| PA 1-686-931 | THE CLOSER: Speed Bump | WBEI |
| PA 1-686-934 | THE CLOSER: Cherry Bomb | WBEI |
| PA 1-686-987 | THE CLOSER: Live Wire | WBEI |
| PA 1-686-978 | THE CLOSER: Dial 'M' For Provenza | WBEI |
| PA 1-686-981 | THE CLOSER: Sudden Death | WBEI |
| PA 1-686-986 | THE CLOSER: Split Ends | WBEI |
| PA 1-689-098 | THE CLOSER: Tijuana Brass | WBEI |
| PA 1-686-941 | THE CLOSER: Time Bomb | WBEI |
| PA 1-686-985 | THE CLOSER: Good Faith | WBEI |
| PA 1-686-984 | THE CLOSER: Junk In The Trunk | WBEI |
| PA 1-686-982 | THE CLOSER: Power Of Attorney | WBEI |
| PA 1-686-978 | THE CLOSER: Fate Line | WBEI |
| PA 1-686-943 | THE CLOSER: Double Blind | WBEI |
| PA 1-838-575 | THE CLOSER: The Big Bang | WBEI |
| PA 1-838-539 | THE CLOSER: Help Wanted | WBEI |
| PA 1-838-678 | THE CLOSER: In Custody | WBEI |
| PA 1-838-576 | THE CLOSER: Layover | WBEI |
| PA 1-838-547 | THE CLOSER: Heart Attack | WBEI |
| PA 1-838-653 | THE CLOSER: Off the Hook | WBEI |
| PA 1-838-655 | THE CLOSER: Jump the Gun | WBEI |
| PA 1-838-664 | THE CLOSER: Warzone | WBEI |
| PA 1-838-583 | THE CLOSER: Last Woman Standing | WBEI |
| PA 1-838-590 | THE CLOSER: Executive Order | WBEI |
| PA 1-838-592 | THE CLOSER: Old Money | WBEI |
| PA 1-838-641 | THE CLOSER: High Crimes | WBEI |
| PA 1-838-675 | THE CLOSER: Living Proof: Part One | WBEI |
| PA 1-838-586 | THE CLOSER: Living Proof: Part Two | WBEI |
| PA 1-838-688 | THE CLOSER: An Ugly Game | WBEI |
| PA 1-805-616 | THE CLOSER: Unknown Trouble | WBEI |
| PA 1-830-012 | THE CLOSER: Repeat Offender | WBEI |
| PA 1-830-014 | THE CLOSER: To Serve With Love | WBEI |
| PA 1-830-262 | THE CLOSER: Under Control | WBEI |
| PA 1-830-011 | THE CLOSER: Forgive Us Our Trespasses | WBEI |
| PA 1-829-979 | THE CLOSER: Home Improvement | WBEI |
| PA 1-830-017 | THE CLOSER: A Family Affair | WBEI |
| PA 1-829-972 | THE CLOSER: Death Warrant | WBEI |
| PA 1-829-994 | THE CLOSER: Star Turn | WBEI |
| PA 1-830-261 | THE CLOSER: Fresh Pursuit | WBEI |

| PA 1-830-008 | THE CLOSER: Necessary Evil | WBEI |
|---|---|---|
| PA 1-829-985 | THE CLOSER: You Have The Right To Remain Jolly | WBEI |
| PA 1-829-964 | THE CLOSER: Relative Matters | WBEI |
| PA 1-829-977 | THE CLOSER: Road Block | WBEI |
| PA 1-833-797 | THE CLOSER: Silent Partner | WBEI |
| PA 1-829-967 | THE CLOSER: Hostile Witness | WBEI |
| PA 1-829-981 | THE CLOSER: Fool's Gold | WBEI |
| PA 1-829-966 | THE CLOSER: Drug Fiend | WBEI |
| PA 1-829-968 | THE CLOSER: Last Rites | WBEI |
| PA 1-830-005 | THE CLOSER: Armed Response | WBEI |
| PA 1-805-629 | THE CLOSER: The Last Word | WBEI |
| PA 1-107-745 | THE LORD OF THE RINGS: The Fellowship of the Ring | NLPI |
| PA 1-679-184 | THE PACIFIC: Part One | HBO |
| PA 1-687-855 | THE PACIFIC: Part Two | HBO |
| PA 1-679-181 | THE PACIFIC: Part Three | HBO |
| PA 1-683-931 | THE PACIFIC: Part Four | HBO |
| PA 1-683-936 | THE PACIFIC: Part Five | HBO |
| PA 1-683-933 | THE PACIFIC: Part Six | HBO |
| PA 1-683-929 | THE PACIFIC: Part Seven | HBO |
| PA 1-685-746 | THE PACIFIC: Part Eight | HBO |
| PA 1-685-739 | THE PACIFIC: Part Nine | HBO |
| PA 1-685-738 | THE PACIFIC: Part Ten | HBO |
| PA 1-250-672 | THE PHANTOM OF THE OPERA (2004) | Scion Films Phantom Production Partnership |
| PA 1-250-537 | THE POLAR EXPRESS | WBEI |
| PA 943-492 | SOPRANOS, THE: Pilot | Brillstein-Grey Entertainment ("BGE") |
| PA 943-491 | SOPRANOS, THE: 46 Long | BGE |
| PA 943-495 | SOPRANOS, THE: Denial, Anger, Acceptance | BGE |
| PA 943-494 | SOPRANOS, THE: Meadowlands | BGE |
| PA 943-496 | SOPRANOS, THE: College | BGE |
| PA 943-493 | SOPRANOS, THE: Pax Soprana | BGE |
| PA 943-490 | SOPRANOS, THE: Down Neck | BGE |
| PA 943-534 | SOPRANOS, THE: A Hit Is A Hit | BGE |

| PA 943-533 | SOPRANOS, THE: Legend Of Tennessee Moltisanti | BGE |
|---|---|---|
| PA 943-532 | SOPRANOS, THE: Boca | BGE |
| PA 943-537 | SOPRANOS, THE: Isabella | BGE |
| PA 943-536 | SOPRANOS, THE: Nobody Knows Anything | BGE |
| PA 943-535 | SOPRANOS, THE: I Dream Of Jeanie Cusamano | BGE |
| PA 998-991 | SOPRANOS, THE: Guy Walks Into A Psychiatrist's Office | BGE |
| PA 998-992 | SOPRANOS, THE: Do Not Resuscitate | HBO; Samax, Inc. ("SI") |
| PA 998-993 | SOPRANOS, THE: Toodle-F***ing-oo | HBO; SI |
| PA 998-994 | SOPRANOS, THE:: Commendatori | HBO; SI |
| PA 998-995 | SOPRANOS, THE: Big Girls Don't Cry | HBO; SI |
| PA 998-996 | SOPRANOS, THE: The Happy Wanderer | HBO; SI |
| PA 998-997 | SOPRANOS, THE: D-Girl | HBO; SI |
| PA 998-998 | SOPRANOS, THE: Full Leather Jacket | HBO; SI |
| PA 998-999 | SOPRANOS, THE: From Where To Eternity | HBO; SI |
| PA 999-000 | SOPRANOS, THE: Bust Out | HBO; SI |
| PA 999-001 | SOPRANOS, THE: House Arrest | HBO; SI |
| PA 999-002 | SOPRANOS, THE: The Knight In White Satin Armor | HBO; SI |
| PA 999-003 | SOPRANOS, THE: Funhouse | HBO; SI |
| PA 1-021-743 | SOPRANOS, THE: Mr. Ruggerio's Neighborhood | HBO; SI |
| PA 1-021-743 | SOPRANOS, THE: Proshai. Livushka | HBO; SI |
| PA 1-021-745 | SOPRANOS, THE: Fortunate Son | HBO; SI |
| PA 1-021-744 | SOPRANOS, THE: Employee Of The Month | HBO; SI |
| PA 1-021-954 | SOPRANOS, THE: Another Toothpick | HBO; SI |
| PA 1-021-955 | SOPRANOS, THE: University | HBO; SI |
| PA 1-021-883 | SOPRANOS, THE: Second Opinion | HBO; SI |
| PA 1-022-080 | SOPRANOS, THE: He Is Risen | HBO; SI |
| PA 1-022-078 | SOPRANOS, THE: The Telltale Moozadell | HBO; SI |
| PA 1-022-075 | SOPRANOS, THE: To Save Us All From Satan's Power | HBO; SI |
| PA 1-022-076 | SOPRANOS, THE: Pine Barrens | HBO; SI |
| PA 1-022-077 | SOPRANOS, THE: Amour Fou | HBO; SI |
| PA 1-022-079 | SOPRANOS, THE: The Army Of One | HBO; SI |
| PA 1-112-865 | SOPRANOS, THE: For All Debts Public And Private | HBO; SI |
| PA 1-097-104 | SOPRANOS, THE: No Show | HBO; SI |

| PA 1-097-105 | SOPRANOS, THE: Christopher | HBO; SI |
|---|---|---|
| PA 1-112-845 | SOPRANOS, THE: The Weight | HBO; SI |
| PA 1-097-106 | SOPRANOS, THE: Pie-O-My | HBO; SI |
| PA 1-097-107 | SOPRANOS, THE: Everybody Hurts | HBO; SI |
| PA 1-097-108 | SOPRANOS, THE: Watching Too Much Television | HBO; SI |
| PA 1-110-842 | SOPRANOS, THE: Mergers And Acquisitions | HBO; SI |
| PA 1-110-841 | SOPRANOS, THE:: Whoever Did This | HBO; SI |
| PA 1-110-980 | SOPRANOS, THE: The Strong, Silent Type | HBO; SI |
| PA 1-110-981 | SOPRANOS, THE: Calling All Cars | HBO; SI |
| PA 1-110-982 | SOPRANOS, THE: Eloise | HBO; SI |
| PA 1-144-526 | SOPRANOS, THE: Whitecaps | HBO; SI |
| PA 1-226-022 | SOPRANOS, THE: Two Tonys | HBO; SI |
| PA 1-226-024 | SOPRANOS, THE: Rat Pack | HBO; SI |
| PA 1-226-023 | SOPRANOS, THE: Where's Johnny | HBO; SI |
| PA 1-226-025 | SOPRANOS, THE: All Happy Families… | HBO; SI |
| PA 1-232-994 | SOPRANOS, THE: Irregular Around The Margins | HBO; SI |
| PA 1-232-789 | SOPRANOS, THE: Sentimental Education | HBO; SI |
| PA 1-232-996 | SOPRANOS, THE: In Camelot | HBO; SI |
| PA 1-232-995 | SOPRANOS, THE: Marco Polo | HBO; SI |
| PA 1-233-180 | SOPRANOS, THE: Unidentified Black Males | HBO; SI |
| PA 1-242-861 | SOPRANOS, THE: Cold Cuts | HBO; SI |
| PA 1-242-857 | SOPRANOS, THE: The Test Dream | HBO; SI |
| PA 1-242-860 | SOPRANOS, THE: Long Term Parking | HBO; SI |
| PA 1-233-048 | SOPRANOS, THE: All Due Respect | HBO; SI |
| PA 1-324-969 | SOPRANOS, THE: Members Only | HBO; SI |
| PA 1-324-970 | SOPRANOS, THE: Join The Club | HBO; SI |
| PA 1-324-971 | SOPRANOS, THE: Mayham | HBO; SI |
| PA 1-324-972 | SOPRANOS, THE: The Fleshy Part Of The Thigh | HBO; SI |
| PA 1-324-973 | SOPRANOS, THE: Mr and Mrs. John Sacrimoni Request… | HBO; SI |
| PA 1-324-974 | SOPRANOS, THE: Live Free Or Die | HBO; SI |
| PA 1-324-975 | SOPRANOS, THE: Luxury Lounge | HBO; SI |
| PA 1-326-293 | SOPRANOS, THE: Johnny Cakes | HBO; SI |
| PA 1-326-426 | SOPRANOS, THE: The Ride | HBO; SI |
| PA 1-318-644 | SOPRANOS, THE: Moe N' Joe | HBO; SI |
| PA 1-318-645 | SOPRANOS, THE: Cold Stones | HBO; SI |
| PA 1-324-820 | SOPRANOS, THE: Kaisha | HBO; SI |

| PA 1-374-957 | SOPRANOS, THE: Soprano Home Movies | HBO; SI |
|---|---|---|
| PA 1-374-958 | SOPRANOS, THE: Stage 5 | HBO; SI |
| PA 1-374-959 | SOPRANOS, THE: Remember When | HBO; SI |
| PA 1-374-960 | SOPRANOS, THE: Chasing It | HBO; SI |
| PA 1-374-961 | SOPRANOS, THE: Walk Like A Man | HBO; SI |
| PA 1-371-912 | SOPRANOS, THE: Kennedy And Heidi | HBO; SI |
| PA 1-371-913 | SOPRANOS, THE: The Second Coming | HBO; SI |
| PA1-390-894 | SOPRANOS, THE: Blue Comet | HBO; SI |
| PA 1-390-892 | SOPRANOS, THE: Made In America | HBO; SI |
| PA 949-615 | THE MATRIX | WV Films, LLC |
| PA 1-121-348 | THE MATRIX RELOADED | WV Films III, LLC |
| PA 1-188-656 | THE MATRIX REVOLUTIONS | WV Films III, LLC |
| PA 1-223-192 | THE ANIMATRIX | Warner Home Video, a division of Time Warner Entertainment Company, LP ("WHV") |
| RE 593-019 | The Unsinkable Molly Brown | TEC; Marten Productions, Inc. |
| PA 1-783-492 | THE VAMPIRE DIARIES: Pilot | WBEI; CBS Studios Inc. ("CBS") |
| PA 1-783-505 | THE VAMPIRE DIARIES: The Night Of The Comet | WBEI; CBS |
| PA 1-783-510 | THE VAMPIRE DIARIES: Friday Night Bites | WBEI; CBS |
| PA 1-783-518 | THE VAMPIRE DIARIES: Family Ties | WBEI; CBS |
| PA 1-783-545 | THE VAMPIRE DIARIES: You're Undead To Me | WBEI; CBS |
| PA 1-783-551 | THE VAMPIRE DIARIES: Lost Girls | WBEI; CBS |
| PA 1-783-556 | THE VAMPIRE DIARIES: Haunted | WBEI; CBS |
| PA 1-783-559 | THE VAMPIRE DIARIES: 162 Candles | WBEI; CBS |
| PA 1-783-563 | THE VAMPIRE DIARIES: History Repeating | WBEI; CBS |
| PA 1-783-567 | THE VAMPIRE DIARIES: The Turning Point | WBEI; CBS |
| PA 1-783-574 | THE VAMPIRE DIARIES: Bloodlines | WBEI; CBS |

| | | | |
|---|---|---|---|
| 1 | PA 1-783-578 | THE VAMPIRE DIARIES: Unpleasantville | WBEI; CBS |
| 2 | PA 1-783-584 | THE VAMPIRE DIARIES: Children Of The Damned | WBEI; CBS |
| 3 | PA 1-783-586 | THE VAMPIRE DIARIES: Fool Me Once | WBEI; CBS |
| 4 | PA 1-783-588 | THE VAMPIRE DIARIES: A Few Good Men | WBEI; CBS |
| 5 | PA 1-781-131 | THE VAMPIRE DIARIES: There Goes The Neighborhood | WBEI; CBS |
| 6 | PA 1-783-591 | THE VAMPIRE DIARIES: Let The Right One In | WBEI; CBS |
| 7 | PA 1-783-593 | THE VAMPIRE DIARIES: Under Control | WBEI; CBS |
| | PA 1-783-596 | THE VAMPIRE DIARIES: Miss Mystic Falls | WBEI; CBS |
| 8 | PA 1-783-613 | THE VAMPIRE DIARIES: Blood Brothers | WBEI; CBS |
| 9 | PA 1-783-614 | THE VAMPIRE DIARIES: Isobel | WBEI; CBS |
| | PA 1-783-616 | THE VAMPIRE DIARIES: Founder's Day | WBEI; CBS |
| 10 | PA 1-806-075 | THE VAMPIRE DIARIES: The Birthday | WBEI |
| 11 | PA 1-840-715 | THE VAMPIRE DIARIES: The Hybrid | WBEI |
| 12 | PA 1-840-836 | THE VAMPIRE DIARIES: The End Of The Affair | WBEI |
| 13 | PA 1-840-714 | THE VAMPIRE DIARIES: Disturbing Behavior | WBEI |
| 14 | PA 1-840-717 | THE VAMPIRE DIARIES: The Reckoning | WBEI |
| 15 | PA 1-840-716 | THE VAMPIRE DIARIES: Smells Like Teen Spirit | WBEI |
| 16 | PA 1-840-829 | THE VAMPIRE DIARIES: Ghost World | WBEI |
| | PA 1-840-721 | THE VAMPIRE DIARIES: Ordinary People | WBEI |
| 17 | PA 1-840-703 | THE VAMPIRE DIARIES: Homecoming | WBEI |
| 18 | PA 1-840-820 | THE VAMPIRE DIARIES: The New Deal | WBEI |
| | PA 1-840-719 | THE VAMPIRE DIARIES: Our Town | WBEI |
| 19 | PA 1-840-698 | THE VAMPIRE DIARIES: The Ties That Bind | WBEI |
| 20 | PA 1-840-722 | THE VAMPIRE DIARIES: Bringing Out The Dead | WBEI |
| 21 | PA 1-840-708 | THE VAMPIRE DIARIES: Dangerous Liaisons | WBEI |
| 22 | PA 1-840-706 | THE VAMPIRE DIARIES: All My Children | WBEI |
| | PA 1-840-720 | THE VAMPIRE DIARIES: 1912 | WBEI |
| 23 | PA 1-843-357 | THE VAMPIRE DIARIES: Break On Through | WBEI |
| 24 | PA 1-843-356 | THE VAMPIRE DIARIES: The Murder Of One | WBEI |
| 25 | PA 1-843-353 | THE VAMPIRE DIARIES: Heart Of Darkness | WBEI |
| | PA 1-843-350 | THE VAMPIRE DIARIES: Do Not Go Gentle | WBEI |
| 26 | PA 1-843-352 | THE VAMPIRE DIARIES: Before Sunset | WBEI |
| 27 | PA 1-806-077 | THE VAMPIRE DIARIES: The Departed | WBEI |
| | PA 1-008-123 | THE WEST WING: Pilot | WBEI |
| 28 | PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | WBEI |

| | | |
|---|---|---|
| PA 999-329 | THE WEST WING: A Proportional Response | WBEI |
| PA 999-328 | THE WEST WING: Five Votes Down | WBEI |
| PA 999-323 | THE WEST WING: The Crackpots and These Women | WBEI |
| PA 999-322 | THE WEST WING: Mr. Willis of Ohio | WBEI |
| PA 1-008-118 | THE WEST WING: State Dinner | WBEI |
| PA 999-321 | THE WEST WING: Enemies | WBEI |
| PA 1-008-124 | THE WEST WING: The Short List | WBEI |
| PA 1-008-120 | THE WEST WING: In Excelsis Deo | WBEI |
| PA 1-008-125 | THE WEST WING: Lord John Marbury | WBEI |
| PA 999-319 | THE WEST WING: He Shall, From Time to Time | WBEI |
| PA 1-008-119 | THE WEST WING: Take Out the Trash Day | WBEI |
| PA 1-008-122 | THE WEST WING: Take This Sabbath Day | WBEI |
| PA 1-008-121 | THE WEST WING: Celestial Navigation | WBEI |
| PA 999-318 | THE WEST WING: 20 Hours in L.A. | WBEI |
| PA 999-317 | THE WEST WING: The White House Pro-Am | WBEI |
| PA 999-325 | THE WEST WING: Six Meetings Before Lunch | WBEI |
| PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | WBEI |
| PA 999-327 | THE WEST WING: Mandatory Minimums | WBEI |
| PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | WBEI |
| PA 999-320 | THE WEST WING: What Kind of Day Has It Been | WBEI |
| PA 1-078-726 | THE WEST WING: In the Shadow of Two Gunmen: Part I | WBEI |
| PA 1-076-742 | THE WEST WING: In the Shadow of Two Gunmen: Part II | WBEI |
| PA 1-078-727 | THE WEST WING: The Midterms | WBEI |
| PA 1-078-738 | THE WEST WING: In This White House | WBEI |
| PA 1-078-730 | THE WEST WING: And It's Surely to Their Credit | WBEI |
| PA 1-078-728 | THE WEST WING: The Lame Duck Congress | WBEI |
| PA 1-078-741 | THE WEST WING: The Portland Trip | WBEI |
| PA 1-078-732 | THE WEST WING: Shibboleth | WBEI |
| PA 1-078-725 | THE WEST WING: Galileo | WBEI |
| PA 1-078-729 | THE WEST WING: Noel | WBEI |
| PA 1-078-731 | THE WEST WING: The Leadership Breakfast | WBEI |
| PA 1-078-740 | THE WEST WING: The Drop In | WBEI |

| PA 1-192-007 | THE WEST WING: Bartlet's Third State of the Union | WBEI |
|---|---|---|
| PA 1-078-733 | THE WEST WING: The War at Home | WBEI |
| PA 1-078-734 | THE WEST WING: Ellie | WBEI |
| PA 1-078-743 | THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail | WBEI |
| PA 1-078-744 | THE WEST WING: The Stackhouse Filibuster | WBEI |
| PA 1-078-746 | THE WEST WING: 17 People | WBEI |
| PA 1-078-736 | THE WEST WING: Bad Moon Rising | WBEI |
| PA 1-078-745 | THE WEST WING: The Fall's Gonna Kill You | WBEI |
| PA 1-078-737 | THE WEST WING: 18th and Potomac | WBEI |
| PA 1-078-735 | THE WEST WING: Two Cathedrals | WBEI |
| PA 1-110-176 | THE WEST WING: Isaac and Ishmael | WBEI |
| PA 1-110-190 | THE WEST WING: The Special Episode | WBEI |
| PA 1-110-186 | THE WEST WING: Manchester: Part 1 | WBEI |
| PA 1-110-187 | THE WEST WING: Manchester: Part 2 | WBEI |
| PA 1-110-173 | THE WEST WING: Ways and Means | WBEI |
| PA 1-110-174 | THE WEST WING: On the Day Before | WBEI |
| PA 1-110-183 | THE WEST WING: War Crimes | WBEI |
| PA 1-110-182 | THE WEST WING: Gone Quiet | WBEI |
| PA 1-110-177 | THE WEST WING: The Indians in the Lobby | WBEI |
| PA 1-110-175 | THE WEST WING: The Women of Qumar | WBEI |
| PA 1-110-168 | THE WEST WING: Bartlet for America | WBEI |
| PA 1-110-188 | THE WEST WING: H. Con-172 | WBEI |
| PA 1-110-181 | THE WEST WING: 100,000 Airplanes | WBEI |
| PA 1-110-180 | THE WEST WING: The Two Bartlets | WBEI |
| PA 1-110-178 | THE WEST WING: Night Five | WBEI |
| PA 1-110-189 | THE WEST WING: Hartsfield's Landing | WBEI |
| PA 1-110-170 | THE WEST WING: Dead Irish Writers | WBEI |
| PA 1-110-185 | THE WEST WING: The U.S. Poet Laureate | WBEI |
| PA 1-110-184 | THE WEST WING: Stirred | WBEI |
| PA 1-110-169 | THE WEST WING: Enemies Foreign and Domestic | WBEI |
| PA 1-110-179 | THE WEST WING: The Black Vera Wang | WBEI |
| PA 1-110-172 | THE WEST WING: We Killed Yamamoto | WBEI |
| PA 1-110-171 | THE WEST WING: Posse Comitatus | WBEI |
| PA 1-148-943 | THE WEST WING: 20 Hours in America Part 1 | WBEI |
| PA 1-148-944 | THE WEST WING: 20 Hours in America Part 2 | WBEI |
| PA 1-148-945 | THE WEST WING: College Kids | WBEI |
| PA 1-148-946 | THE WEST WING: Red Mass | WBEI |

| | | |
|---|---|---|
| PA 1-148-947 | THE WEST WING: Debate Camp | WBEI |
| PA 1-148-948 | THE WEST WING: Game On | WBEI |
| PA 1-148-950 | THE WEST WING: Election Night | WBEI |
| PA 1-148-951 | THE WEST WING: Process Stories | WBEI |
| PA 1-148-949 | THE WEST WING: Swiss Diplomacy | WBEI |
| PA 1-148-952 | THE WEST WING: Arctic Radar | WBEI |
| PA 1-148-953 | THE WEST WING: Holy Night | WBEI |
| PA 1-148-954 | THE WEST WING: Guns Not Butter | WBEI |
| PA 1-148-955 | THE WEST WING: The Long Goodbye | WBEI |
| PA 1-148-956 | THE WEST WING: Inauguration: Part 1 | WBEI |
| PA 1-148-957 | THE WEST WING: Inauguration: Part 2- Over There | WBEI |
| PA 1-148-958 | THE WEST WING: The California 47th | WBEI |
| PA 1-148-959 | THE WEST WING: Red Haven's On Fire | WBEI |
| PA 1-148-960 | THE WEST WING: Privateers | WBEI |
| PA 1-148-962 | THE WEST WING: Angel Maintenance | WBEI |
| PA 1-148-961 | THE WEST WING: Evidence of Things Not Seen | WBEI |
| PA 1-148-963 | THE WEST WING: Life on Mars | WBEI |
| PA 1-148-964 | THE WEST WING: Commencement | WBEI |
| PA 1-148-965 | THE WEST WING: Twenty Five | WBEI |
| PA 1-291-070 | THE WEST WING: 7A WF 83429 | WBEI |
| PA 1-291-071 | THE WEST WING: The Dogs of War | WBEI |
| PA 1-291-072 | THE WEST WING: Jefferson Lives | WBEI |
| PA 1-291-073 | THE WEST WING: Han | WBEI |
| PA 1-291-074 | THE WEST WING: Constituency of One | WBEI |
| PA 1-291-075 | THE WEST WING: Disaster Relief | WBEI |
| PA 1-291-076 | THE WEST WING: Separation of Powers | WBEI |
| PA 1-291-077 | THE WEST WING: Shutdown | WBEI |
| PA 1-291-078 | THE WEST WING: Abu El Banat | WBEI |
| PA 1-291-079 | THE WEST WING: The Stormy Present | WBEI |
| PA 1-291-080 | THE WEST WING: The Benign Prerogative | WBEI |
| PA 1-291-081 | THE WEST WING: Slow News Day | WBEI |
| PA 1-291-082 | THE WEST WING: The Warfare of Genghis Khan | WBEI |
| PA 1-291-083 | THE WEST WING: An Khe | WBEI |
| PA 1-291-084 | THE WEST WING: Full Disclosure | WBEI |
| PA 1-291-085 | THE WEST WING: Eppur Si Muove | WBEI |
| PA 1-291-086 | THE WEST WING: The Supremes | WBEI |
| PA 1-291-087 | THE WEST WING: Access | WBEI |
| PA 1-291-088 | THE WEST WING: Talking Points | WBEI |

| | | |
|---|---|---|
| PA 1-291-091 | THE WEST WING: No Exit | WBEI |
| PA 1-291-089 | THE WEST WING: Gaza | WBEI |
| PA 1-291-090 | THE WEST WING: Memorial Day | WBEI |
| PA 1-765-880 | THE WEST WING: NSF Thurmont | WBEI |
| PA 1-765-871 | THE WEST WING: The Birnam Wood | WBEI |
| PA 1-765-857 | THE WEST WING: Third Day Story | WBEI |
| PA 1-765-675 | THE WEST WING: Liftoff | WBEI |
| PA 1-765-770 | THE WEST WING: The Hubbert Peak | WBEI |
| PA 1-765-694 | THE WEST WING: The Dover Test | WBEI |
| PA 1-765-764 | THE WEST WING: Change | WBEI |
| PA 1-765-700 | THE WEST WING: In the Room | WBEI |
| PA 1-765-763 | THE WEST WING: Impact Winter | WBEI |
| PA 1-765-665 | THE WEST WING: Faith-Based Initiative | WBEI |
| PA 1-765-791 | THE WEST WING: Opposition Research | WBEI |
| PA 1-765-655 | THE WEST WING: 365 Days | WBEI |
| PA 1-765-797 | THE WEST WING: King Corn | WBEI |
| PA 1-777-436 | THE WEST WING: The Wake Up Call | WBEI |
| PA 1-765-691 | THE WEST WING: Freedonia | WBEI |
| PA 1-765-781 | THE WEST WING: Drought Conditions | WBEI |
| PA 1-765-868 | THE WEST WING: A Good Day | WBEI |
| PA 1-765-861 | THE WEST WING: La Palabra | WBEI |
| PA 1-765-683 | THE WEST WING: Ninety Miles Away | WBEI |
| PA 1-267-465 | THE WEST WING: In God We Trust | WBEI |
| PA 1-267-458 | THE WEST WING: Things Fall Apart | WBEI |
| PA 1-267-457 | THE WEST WING: 2162 Votes | WBEI |
| PA 1-769-538 | THE WEST WING: The Ticket | WBEI |
| PA 1-769-951 | THE WEST WING: The Mommy Problem | WBEI |
| PA 1-769-973 | THE WEST WING: Message of the Week | WBEI |
| PA 1-769-552 | THE WEST WING: Mr. Frost | WBEI |
| PA 1-769-545 | THE WEST WING: Here Today | WBEI |
| PA 1-770-076 | THE WEST WING: The Al Smith Dinner | WBEI |
| PA 1-769-519 | THE WEST WING: The Debate | WBEI |
| PA 1-770-095 | THE WEST WING: Undecideds | WBEI |
| PA 1-769-974 | THE WEST WING: The Wedding | WBEI |
| PA 1-770-943 | THE WEST WING: Running Mates | WBEI |
| PA 1-770-946 | THE WEST WING: Internal Displacement | WBEI |
| PA 1-770-106 | THE WEST WING: Duck and Cover | WBEI |
| PA 1-770-103 | THE WEST WING: The Cold | WBEI |
| PA 1-769-535 | THE WEST WING: Two Weeks Out | WBEI |

| PA 1-769-559 | THE WEST WING: Welcome to Wherever You Are | WBEI |
|---|---|---|
| PA 1-769-543 | THE WEST WING: Election Day | WBEI |
| PA 1-769-526 | THE WEST WING: Election Day: Part 2 | WBEI |
| PA 1-770-950 | THE WEST WING: Requiem | WBEI |
| PA 1-770-908 | THE WEST WING: Transition | WBEI |
| PA 1-770-908 | THE WEST WING: The Last Hurrah | WBEI |
| PA 1-770-077 | THE WEST WING: Institutional Memory | WBEI |
| PA 1-770-906 | THE WEST WING: Tomorrow | WBEI |
| PA 1-085-787 | THE WIRE: The Target | HBO |
| PA 1-085-788 | THE WIRE: The Detail | HBO |
| PA 1-085-789 | THE WIRE: The Buys | HBO |
| PA 1-085-790 | THE WIRE: Old Cases | HBO |
| PA 1-091-735 | THE WIRE: The Pager | HBO |
| PA 1-091-734 | THE WIRE: The Wire | HBO |
| PA 1-085-791 | THE WIRE: One Arrest | HBO |
| PA 1-112-366 | THE WIRE: Lessons | HBO |
| PA 1-112-367 | THE WIRE: Game Day | HBO |
| PA 1-085-792 | THE WIRE: The Cost | HBO |
| PA 1-085-793 | THE WIRE: The Hunt | HBO |
| PA 1-112-891 | THE WIRE: Cleaning Up | HBO |
| PA 1-097-171 | THE WIRE: Sentencing | HBO |
| PA 1-136-490 | THE WIRE: Ebb Tide | HBO |
| PA 1-148-802 | THE WIRE: Collateral Damage | HBO |
| PA 1-194-679 | THE WIRE: Hot Shots | HBO |
| PAu 2-811-064 | THE WIRE: Hard Cases | HBO |
| PAu 2-803-274 | THE WIRE: Undertow | HBO |
| PA 1-148-601 | THE WIRE: All Prologue | HBO |
| PA 1-188-186 | THE WIRE: Backwash | HBO |
| PAu 2-787-345 | THE WIRE: Duck And Cover | HBO |
| PA 1-190-936 | THE WIRE: Stray Sounds | HBO |
| PA 1-194-673 | THE WIRE: Storm Warnings | HBO |
| PA 1-201-679 | THE WIRE: Bad Dreams | HBO |
| PA 1-201-678 | THE WIRE: Port In A Storm | HBO |
| PA 1-246-492 | THE WIRE: Time After Time | HBO |
| PA 1-246-487 | THE WIRE: All Due Respect | HBO |
| PA 1-249-546 | THE WIRE: Dead Soldiers | HBO |
| PA 1-249-545 | THE WIRE: Amsterdam | HBO |
| PA 1-249-550 | THE WIRE: Straight And True | HBO |
| PA 1-249-549 | THE WIRE: Homecoming | HBO |

| | | |
|---|---|---|
| PA 1-263-206 | THE WIRE: Back Burners | HBO |
| PA 1-263-204 | THE WIRE: Moral Midgetry | HBO |
| PA 1-263-205 | THE WIRE: Slapstick | HBO |
| PA 1-263-201 | THE WIRE: Reformation | HBO |
| PA 1-265-461 | THE WIRE: Middle Ground | HBO |
| PA 1-265-512 | THE WIRE: Mission Accomplished | HBO |
| PA 1-325-037 | THE WIRE: Boys Of Summer | HBO |
| PA 1-325-038 | THE WIRE: Soft Eyes | HBO |
| PA 1-325-039 | THE WIRE: Home Rooms | HBO |
| PA 1-261-149 | THE WIRE: Refugees | HBO |
| PA 1-261-150 | THE WIRE: Alliances | HBO |
| PA 1-261-132 | THE WIRE: Margin Of Error | HBO |
| PA 1-261-151 | THE WIRE: Unto Others | HBO |
| PA 1-261-345 | THE WIRE: Corner Boys | HBO |
| PA 1-261-344 | THE WIRE: Know Your Place | HBO |
| PA 1-353-972 | THE WIRE: Misgivings | HBO |
| PA 1-353-973 | THE WIRE: A New Day | HBO |
| PA 1-353-974 | THE WIRE: That's Got His Own | HBO |
| PA 1-261-346 | THE WIRE: Final Grades | HBO |
| PA 1-611-976 | THE WIRE: More With Less | HBO |
| PA 1-608-341 | THE WIRE: Unconfirmed Reports | HBO |
| PA 1-798-349 | THE WIRE: Not For Attribution | HBO |
| PA 1-663-138 | THE WIRE: Transitions | HBO |
| PA 1-617-062 | THE WIRE: React Quotes | HBO |
| PA 1-617-057 | THE WIRE: The Dickenson Aspect | HBO |
| PA 1-622-694 | THE WIRE: Took | HBO |
| PA 1-622-990 | THE WIRE: Clarifications | HBO |
| PA 1-622-995 | THE WIRE: Late Editions | HBO |
| PA 1-622-993 | THE WIRE: -30- | HBO |
| PA 1-686-688 | TREME: Do You Know What It Means? | HBO |
| PA 1-686-691 | TREME: Meet De Boys On The Battlefront | HBO |
| PA 1-686-694 | TREME: Right Place, Wrong Time | HBO |
| PA 1-686-695 | TREME: At The Foot of Canal Street | HBO |
| PA 1-687-984 | TREME: Shame, Shame, Shame | HBO |
| PA 1-687-982 | TREME: Shallow Water, Oh Mama | HBO |
| PA 1-687-980 | TREME: Smoke My Piece Pipe | HBO |
| PA 1-697-073 | TREME: All On A Mardi Gras Day | HBO |
| PA 1-697-072 | TREME: Wish Someone Would Care | HBO |
| PA 1-783-912 | TREME: I'll Fly Away | HBO |
| PA 1-743-069 | TREME: Accentuate The Positive | HBO |

| | | |
|---|---|---|
| PA 1-739-172 | TREME: Everything I Do Gonh Be Funky | HBO |
| PA 1-750-437 | TREME: OnYour Way Down | HBO |
| PA 1-746-591 | TREME: Santa Claus, Do You Ever Get The Blues? | HBO |
| PA 1-746-579 | TREME: Slip Away | HBO |
| PA 1-746-582 | TREME: Feels Like Rain | HBO |
| PA 1-746-583 | TREME: Carnival Time | HBO |
| PA 1-756-008 | TREME: Can I Change My Mind | HBO |
| PA 1-748-878 | TREME: What Is New Orleans? | HBO |
| PA 1-748-782 | TREME: That's What Lovers Do? | HBO |
| PA 1-748-781 | TREME: Do Whatcha Wanna | HBO |
| PA 1-612-161 | TWO AND A HALF MEN: Pilot | WBEI |
| PA 1-612-148 | TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor | WBEI |
| PA 1-612-137 | TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat | WBEI |
| PA 1-612-145 | TWO AND A HALF MEN: Big Flappy Bastards | WBEI |
| PA 1-612-157 | TWO AND A HALF MEN: Camel Filters And Pheremones | WBEI |
| PA 1-612-151 | TWO AND A HALF MEN: Can You Feel My Finger? | WBEI |
| PA 1-612-130 | TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? | WBEI |
| PA 1-612-125 | TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell | WBEI |
| PA 1-612-127 | TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark | WBEI |
| PA 1-612-150 | TWO AND A HALF MEN: I Can't Afford Hyenas | WBEI |
| PA 1-612-147 | TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap | WBEI |
| PA 1-612-133 | TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake | WBEI |
| PA 1-612-158 | TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You | WBEI |
| PA 1-612-160 | TWO AND A HALF MEN: Just Like Buffalo | WBEI |
| PA 1-612-131 | TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump | WBEI |
| PA 1-612-126 | TWO AND A HALF MEN: Merry Thanksgiving | WBEI |

| PA 1-612-138 | TWO AND A HALF MEN: My Doctor Has A Cow Puppet | WBEI |
|---|---|---|
| PA 1-612-144 | TWO AND A HALF MEN: No Sniffing, No Wowing | WBEI |
| PA 1-612-143 | TWO AND A HALF MEN: An Old Flame With A New Wick | WBEI |
| PA 1-612-123 | TWO AND A HALF MEN: Phase One, Complete | WBEI |
| Pa 1-612-153 | TWO AND A HALF MEN: Round One To The Hot Crazy Chick | WBEI |
| PA 1-612-149 | Two And A Half Men: Sarah Like Puny Alan | WBEI |
| PA 1-612-134 | TWO AND A HALF MEN: That Was Saliva, Alan | WBEI |
| PA 1-612-124 | TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full | WBEI |
| PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | WBEI |
| PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | WBEI |
| PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | WBEI |
| PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | WBEI |
| PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | WBEI |
| PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | WBEI |
| PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | WBEI |
| PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | WBEI |
| PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | WBEI |
| PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | WBEI |
| PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | WBEI |
| PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | WBEI |
| PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | WBEI |
| PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | WBEI |

| | | |
|---|---|---|
| PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | WBEI |
| PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | WBEI |
| PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | WBEI |
| PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | WBEI |
| PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | WBEI |
| PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | WBEI |
| PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | WBEI |
| PA 1-621-844 | TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts | WBEI |
| PA 1-621-843 | TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover | WBEI |
| PA 1-621-852 | TWO AND A HALF MEN: Carpet Burns and a Bite Mark | WBEI |
| PA 1-621-847 | TWO AND A HALF MEN: Your Dismissive Attitude Toward Boobs | WBEI |
| PA 1-621-846 | TWO AND A HALF MEN: We Called It Mr. Pinky | WBEI |
| PA 1-621-853 | TWO AND A HALF MEN: Hi, Mr. Horned One | WBEI |
| PA 1-621-850 | TWO AND A HALF MEN: Sleep Tight, Puddin' Pop | WBEI |
| PA 1-621-855 | TWO AND A HALF MEN: That Voodoo That I Do Do | WBEI |
| PA 1-621-845 | TWO AND A HALF MEN: Madame and Her Special Friend | WBEI |
| PA 1-621-848 | TWO AND A HALF MEN: Something Salted and Twisted | WBEI |
| PA 1-621-851 | TWO AND A HALF MEN: Santa's Village of the Damned | WBEI |
| PA 1-621-800 | TWO AND A HALF MEN: That Special Tug | WBEI |
| PA 1-621-792 | TWO AND A HALF MEN: Humiliation is a Visual Medium | WBEI |
| PA 1-621-795 | TWO AND A HALF MEN: Love Isn't Blind, It's Retarded | WBEI |
| PA 1-621-804 | TWO AND A HALF MEN: My Tongue is Meat | WBEI |

| | | |
|---|---|---|
| PA 1-622-018 | TWO AND A HALF MEN: Ergo, the Booty Call | WBEI |
| PA 1-621-813 | TWO AND A HALF MEN: The Unfortunate Little Schnauzer | WBEI |
| PA 1-621-809 | TWO AND A HALF MEN: The Spit-Covered Cobbler | WBEI |
| PA 1-621-811 | TWO AND A HALF MEN: Golly Moses, She's a Muffin | WBEI |
| PA 1-621-790 | TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro | WBEI |
| PA 1-621-789 | TWO AND A HALF MEN: And the Plot Moistens | WBEI |
| PA 1-621-806 | TWO AND A HALF MEN: Just Once with Aunt Sophie | WBEI |
| PA 1-621-854 | TWO AND A HALF MEN: Arguments for the Quickie | WBEI |
| PA 1-621-807 | TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite | WBEI |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | WBEI |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | WBEI |
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | WBEI |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | WBEI |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | WBEI |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | WBEI |
| PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | WBEI |
| PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | WBEI |
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | WBEI |
| PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | WBEI |
| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | WBEI |
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | WBEI |

| | | |
|---|---|---|
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | WBEI |
| PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | WBEI |
| PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | WBEI |
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | WBEI |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | WBEI |
| PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | WBEI |
| PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | WBEI |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | WBEI |
| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | WBEI |
| PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | WBEI |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | WBEI |
| PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | WBEI |
| PA 1-611-529 | TWO AND A HALF MEN: Waiting for the Right Snapper | WBEI |
| PA 1-758-424 | TWO AND A HALF MEN: Taterhead is Our Love Child | WBEI |
| PA 1-758-628 | TWO AND A HALF MEN: Pie Hole, Herb | WBEI |
| PA 1-758-655 | TWO AND A HALF MEN: Damn You, Eggs Benedict | WBEI |
| PA 1-758-641 | TWO AND A HALF MEN: The Flavin' and the Mavin' | WBEI |
| PA 1-758-322 | TWO AND A HALF MEN: A Jock Strap in Hell | WBEI |
| PA 1-758-666 | TWO AND A HALF MEN: It's Always Nazi Week | WBEI |
| PA 1-758-368 | TWO AND A HALF MEN: Best H.O. Money Can Buy | WBEI |
| PA 1-758-617 | TWO AND A HALF MEN: Pinocchio's Mouth | WBEI |
| PA 1-758-470 | TWO AND A HALF MEN: The Mooch at the Boo | WBEI |

| | | |
|---|---|---|
| PA 1-758-504 | TWO AND A HALF MEN: He Smelled the Ham, He Got Excited | WBEI |
| PA 1-758-610 | TWO AND A HALF MEN: The Devil's Lube | WBEI |
| PA 1-758-344 | TWO AND A HALF MEN: Thank God for Scoliosis | WBEI |
| PA 1-758-598 | TWO AND A HALF MEN: I Think You Offended Don | WBEI |
| PA 1-758-316 | TWO AND A HALF MEN: David Copperfield Slipped Me a Roofie | WBEI |
| PA 1-758-318 | TWO AND A HALF MEN: I'd Like to Start with the Cat | WBEI |
| PA 1-758-342 | TWO AND A HALF MEN: She'll Still Be Dead at Halftime | WBEI |
| PA 1-758-654 | TWO AND A HALF MEN: The 'Ocu' or the 'Pado'? | WBEI |
| PA 1-758-314 | TWO AND A HALF MEN: My Son's Enormous Head | WBEI |
| PA 1-758-321 | TWO AND A HALF MEN: The Two Finger Rule | WBEI |
| PA 1-758-352 | TWO AND A HALF MEN: Hello, I am Alan Cousteau | WBEI |
| PA 1-758-325 | TWO AND A HALF MEN: Above Exalted Cyclops | WBEI |
| PA 1-758-323 | TWO AND A HALF MEN: Sir Lancelot's Litter Box | WBEI |
| PA 1-758-317 | TWO AND A HALF MEN: Good Morning, Mrs. Butterworth | WBEI |
| PA 1-758-668 | TWO AND A HALF MEN: Baseball was Better with Steroids | WBEI |
| PA 1-806-061 | TWO AND A HALF MEN: Nice To Meet You, Walden Schmidt | WBEI |
| PA 1-840-342 | TWO AND A HALF MEN: People Who Love Peepholes | WBEI |
| PA 1-840-344 | TWO AND A HALF MEN: Big Girls Don't Throw Food | WBEI |
| PA 1-840-258 | TWO AND A HALF MEN: Nine Magic Fingers | WBEI |
| PA 1-840-346 | TWO AND A HALF MEN: A Giant Cat Holding A Churro | WBEI |
| PA 1-840-263 | TWO AND A HALF MEN: The Squat And The Hover | WBEI |

| PA 1-840-264 | TWO AND A HALF MEN: Those Fancy Japanese Toilets | WBEI |
|---|---|---|
| PA 1-840-304 | TWO AND A HALF MEN: Thank You For The Intercourse | WBEI |
| PA 1-840-306 | TWO AND A HALF MEN: Frodo's Headshots | WBEI |
| PA 1-840-307 | TWO AND A HALF MEN: A Fishbowl Full Of Glass Eyes | WBEI |
| PA 1-840-309 | TWO AND A HALF MEN: What A Lovely Landing Strip | WBEI |
| PA 1-840-303 | TWO AND A HALF MEN: One False Move, Zimbabwe! | WBEI |
| PA 1-840-341 | TWO AND A HALF MEN: Slowly And In A Circular Fashion | WBEI |
| PA 1-840-234 | TWO AND A HALF MEN: A Possum On Chemo | WBEI |
| PA 1-840-231 | TWO AND A HALF MEN: The Duchess Of Dull-In-Sack | WBEI |
| PA 1-840-312 | TWO AND A HALF MEN: Sips, Sonnets And Sodomy | WBEI |
| PA 1-840-315 | TWO AND A HALF MEN: Not In My Mouth! | WBEI |
| PA 1-840-253 | TWO AND A HALF MEN: The War Against Gingivitis | WBEI |
| PA 1-840-322 | TWO AND A HALF MEN: Palmdale, Ech | WBEI |
| PA 1-840-241 | TWO AND A HALF MEN: Grandma's Pie | WBEI |
| PA 1-840-237 | TWO AND A HALF MEN: Mr. Horse Says 'Yes' | WBEI |
| PA 1-840-235 | TWO AND A HALF MEN: Why We Gave Up Women | WBEI |
| PA 1-840-226 | TWO AND A HALF MEN: The Straw In My Donut Hole | WBEI |
| PA 1-806-064 | TWO AND A HALF MEN: Oh Look! Al-Qaeda! | WBEI |
| PA 1-395-033; PA 1-320-293 | V FOR VENDETTA | Virtual Studios, LLC, WBEI |
| PA 227-435 | V: THE FINAL BATTLE: Part One | WBI |
| PA 227-434 | V: THE FINAL BATTLE: Part Two | WBI |
| PA 227-433 | V: THE FINAL BATTLE: Part Three | WBI |
| PA 1-611-051 | VERONICA MARS: Pilot | WBEI |
| PA 1-611-054 | VERONICA MARS: Credit Where Credit's Due | WBEI |
| PA 1-611-056 | VERONICA MARS: Meet John Smith | WBEI |
| PA 1-611-050 | VERONICA MARS: The Wrath of Con | WBEI |

| | | |
|---|---|---|
| PA 1-611-065 | VERONICA MARS: You Think You Know Somebody | WBEI |
| PA 1-611-066 | VERONICA MARS: Return Of The Kane | WBEI |
| PA 1-611-061 | VERONICA MARS: The Girl Next Door | WBEI |
| PA 1-611-060 | VERONICA MARS: Like A Virgin | WBEI |
| PA 1-611-068 | VERONICA MARS: Drinking The Kool-Aid | WBEI |
| PA 1-611-074 | VERONICA MARS: A  Echolls Family Christmas | WBEI |
| PA 1-611-067 | VERONICA MARS: Silence Of The Lamb | WBEI |
| PA 1-611-070 | VERONICA MARS: Clash Of The Tritons | WBEI |
| PA 1-611-072 | VERONICA MARS: Lord Of The Bling | WBEI |
| PA 1-611-071 | VERONICA MARS: Mars vs. Mars | WBEI |
| PA 1-611-063 | VERONICA MARS: Ruskie Business | WBEI |
| PA 1-611-047 | VERONICA MARS: Betty And Veronica | WBEI |
| PA 1-611-057 | VERONICA MARS: Kanes And Abel's | WBEI |
| PA 1-611-049 | VERONICA MARS: Weapons Of Class Destruction | WBEI |
| PA 1-611-048 | VERONICA MARS: Hot Dogs | WBEI |
| PA 1-611-046 | VERONICA MARS: M.A.D. | WBEI |
| PA 1-611-045 | VERONICA MARS: A Trip To The Dentist | WBEI |
| PA 1-611-053 | VERONICA MARS: Leave It To Beaver | WBEI |
| PA 769-262 | Wyatt Earp (Two-Disc Special Edition) | WB |